**- 0 -**

**0.1541** [1] 74:20

**- 1 -**

**1011** [1] 1:7
**15-minute** [1] 37:20
**1897** [1] 46:25
**18th** [1] 50:9
**1939** [1] 19:22
**19th** [2] 49:13; 50:9

**- 2 -**

**20-2068** [1] 1:6
**2007** [2] 61:9, 14
**2009** [1] 74:18
**2011** [2] 3:12; 47:3

**- 6 -**

**65,561** [1] 74:19

**- A -**

**abiding** [3] 5:16; 6:17; 11:25
**ability** [7] 14:19, 23; 21:1; 27:10; 28:16; 32:8; 74:23
**able** [7] 13:17; 18:23; 30:3; 33:24; 34:21; 69:19; 71:5
**abortion** [2] 36:12, 13
**about** [41] 8:13; 17:25; 20:3; 23:7; 28:23, 25; 30:7; 31:9; 34:5, 14, 15, 16; 35:10; 36:6; 40:7, 14; 43:22; 47:24; 48:6, 20; 50:5, 8; 51:10, 15; 53:10; 58:6, 7; 59:12; 60:5; 61:18; 65:15; 66:3; 67:7; 68:21; 71:7, 17; 72:6; 73:10; 74:13; 75:23; 76:3
**above** [1] 46:22
**above-entitled** [1] 76:21
**abridged** [1] 36:12
**absolute** [4] 10:3; 46:2, 17; 65:11
**absolutely** [4] 15:6; 30:19; 50:7; 60:3
**abuse** [1] 11:13
**accept** [1] 48:8
**access** [1] 15:17
**accessible** [1] 24:1
**according** [4] 13:22; 24:22; 25:10; 40:21
**accordingly** [1] 6:7
**accurate** [1] 13:8
**achieve** [1] 57:9
**achieving** [1] 64:17
**acknowledged** [2] 7:9; 29:6
**acknowledges** [1] 29:24
**acted** [1] 51:6
**acting** [2] 19:15, 17

**activities** [2] 8:21; 23:17
**activity** [13] 10:21, 22; 13:21; 15:18; 16:4; 22:5; 25:17; 31:22; 34:10; 37:13; 40:3; 60:25; 75:19
**actual** [1] 19:6
**Actually** [2] 38:6; 74:12
**actually** [12] 9:18; 17:4; 28:18; 31:20; 34:20; 45:6; 49:1, 12; 61:13; 62:8, 18; 66:5
**adapt** [1] 66:15
**adaptable** [1] 66:15
**adapted** [2] 55:17; 67:5
**addition** [3] 22:11; 57:1; 65:21
**additional** [1] 60:18
**address** [18] 5:1; 7:3; 26:2; 34:4; 38:2, 18, 23; 39:17; 40:12, 13; 44:17; 46:10; 48:1; 52:16; 55:23; 63:21; 72:5; 73:3
**addressed** [2] 50:20; 69:11
**addresses** [5] 38:8; 55:12, 14, 16; 56:5
**addressing** [3] 30:25; 38:7; 50:24
**adhere** [1] 33:4
**adopt** [1] 72:21
**adopted** [1] 70:19

**adopting** [1] 18:10
**adult** [1] 36:20
**advance** [4] 3:19; 16:15; 25:4; 66:7
**advanced** [3] 16:23; 70:6, 16
**advantage** [1] 49:21
**affirm** [1] 51:10
**Again** [3] 33:11; 34:1; 68:16
**again** [7] 30:2; 34:19; 60:16; 64:24; 69:13; 74:3, 5
**against** [5] 11:1; 19:15, 17; 39:20; 75:9
**agree** [13] 10:2; 12:19; 14:15; 18:14; 20:13; 24:6; 40:10; 44:15; 45:17; 70:5; 73:15, 16, 25
**agreed** [1] 30:12
**agreement** [4] 8:12; 9:14, 15; 45:1
**aimed** [1] 26:5
**airport** [2] 11:21; 42:23
**Alan** [2] 1:15; 3:24
**alarming** [1] 57:22
**alcohol** [2] 11:13; 12:1
**all-encompassing** [1] 8:25
**allegations** [1] 15:19
**alleged** [1] 15:24
**alleging** [1] 10:2

**allow** [4] 21:23; 53:23; 74:8; 75:17

**allowed** [5] 53:7; 55:19, 20; 69:12; 74:13

**allowing** [2] 49:4; 54:1

**allows** [5] 53:20; 54:21; 55:18; 56:7; 71:5

**almost** [1] 58:21

**along** [5] 20:5; 29:16; 57:16; 62:20; 69:2

**already** [2] 24:10; 26:24

**also** [32] 3:25; 7:14; 11:6, 9; 15:19; 16:17; 19:19; 21:17; 27:24; 28:14; 31:9; 33:9; 36:25; 40:6; 41:13; 44:16; 50:20, 23; 51:19; 55:16, 21; 59:22; 60:16, 21; 62:15; 63:21; 64:6; 69:4, 12; 72:5; 74:3; 75:17

**alter** [1] 37:17

**alternative** [3] 7:25; 8:4; 30:25

**Although** [2] 42:14; 69:22

**although** [6] 5:25; 20:17; 47:22; 49:18; 66:25; 75:22

**always** [10] 4:18; 9:15; 15:13; 17:6; 18:7; 33:12, 16;

37:7; 63:4; 65:6

**ambiguity** [2] 41:3; 42:5

**Amendment** [99] 1:7; 2:10, 20, 24; 3:6, 21; 5:4, 9, 12, 16, 22; 6:11; 7:16; 8:14; 9:2, 8, 11, 25; 10:1; 12:21; 15:12, 25; 16:12, 18; 17:8; 18:13, 15, 20, 25; 19:3, 7, 9, 24; 20:2, 8, 9, 10; 21:13; 22:10, 12; 23:1; 25:6, 8; 26:23; 27:12, 13, 18, 25; 28:13; 30:13, 25; 31:9, 10, 11, 19; 32:4, 5; 33:7, 11, 12, 17; 34:2, 3, 24; 35:11; 36:20, 22; 37:15; 38:13, 24; 39:7, 12, 15; 40:4; 44:22; 45:23; 46:10, 13, 17; 47:1, 3, 17; 53:2, 5; 54:9; 55:13, 23; 56:2, 15; 64:25; 65:10; 69:16; 70:11, 18, 19; 72:1, 24; 75:19

**amendment** [1] 38:15

**Amendment's** [2] 5:10; 30:9

**amendments** [3] 8:22; 31:20; 36:11

**American** [1] 9:7

**ammunition** [2] 21:6, 10

**among** [3] 24:8; 45:1; 54:4

**amongst** [1] 5:11

**anachronistic** [1] 49:23

**analogous** [2] 66:24, 25

**analysis** [12] 9:10, 24; 19:21; 21:21; 31:25; 32:1; 33:9, 10; 43:17; 45:10; 65:13

**analyze** [2] 65:1; 66:22

**analyzing** [1] 24:14

**ancillary** [2] 15:22; 70:2

**Annapolis** [1] 23:9

**announced** [1] 32:6

**Another** [1] 46:9

**another** [11] 10:10; 19:20; 20:14; 21:23; 26:17; 42:2; 44:6; 46:13; 60:13; 62:4; 70:8

**answer** [16] 3:13; 9:4; 15:12; 23:5; 36:1; 38:11; 39:1, 2, 5, 13; 48:18; 57:4; 59:2; 61:22; 63:13; 71:17

**answers** [2] 32:2; 38:10

**anxiety** [1] 68:10

**anybody** [3] 23:11; 59:17; 69:2

**anymore** [2] 50:10; 76:13

**anything** [4] 15:3; 50:8; 71:23; 76:11

**anywhere** [4] 14:18; 15:3; 20:20; 73:24

**appeal** [5] 45:13; 50:9, 10; 51:9, 12

**appeals** [1] 51:12

**APPEARANCES** [1] 1:13

**appears** [2] 6:10; 9:5

**appellate** [2] 27:22; 68:8

**apples** [2] 62:7, 11

**applicable** [4] 25:6, 8; 31:12; 51:13

**applicant** [2] 13:11

**application** [5] 13:10; 14:24; 31:9; 51:6

**applied** [17] 5:21; 15:21; 19:4; 20:8, 10; 31:11; 33:6, 14, 17, 19; 49:23; 55:15; 66:14; 68:7; 70:8, 14; 71:11

**applies** [11] 13:12; 19:10; 20:18; 21:3; 27:25; 39:7; 50:11; 55:14; 64:25; 65:13

**apply** [31] 8:22; 9:3, 24; 11:16, 17; 16:4, 13; 17:5; 31:14, 16; 33:9; 38:25; 39:8, 12; 41:9, 10, 15; 43:14; 45:7; 52:18; 54:18; 55:6, 7;

56:2; 63:11, 16, 17; 65:15, 18; 67:8, 12

**applying** [2] 70:18; 73:10

**appreciate** [3] 44:16; 71:16; 73:1

**apprehended** [1] 20:4

**appropriate** [14] 6:8; 7:8; 15:10; 23:10; 32:13; 33:11; 34:5; 37:7; 38:16; 39:12; 45:5, 7; 63:21; 72:23

**appropriately** [1] 35:20

**approved** [1] 46:18

**area** [23] 2:12; 9:7; 15:11; 18:13; 34:3, 7; 42:19; 44:8; 47:3, 6; 53:15, 18, 20; 56:24; 61:18; 67:19, 23; 68:2, 14, 20; 71:18, 21

**areas** [8] 16:18; 18:10; 53:24; 55:16, 19; 57:3; 59:2; 66:5

**argue** [3] 4:9; 8:1, 5

**argues** [2] 41:5; 42:7

**arguing** [2] 3:23; 31:2

**argument** [9] 6:25; 11:23; 21:14, 15, 18; 40:17; 52:20; 53:19; 74:2

**arguments** [3] 4:20; 75:4, 8

**arise** [2] 7:9; 52:25

**Arkansas** [1] 20:6

**armed** [2] 50:6; 67:23

**arms** [23] 5:11; 6:24, 25; 7:4, 5, 12, 20; 8:1, 8, 19; 9:11; 11:2; 19:7, 10, 12; 21:4; 26:4, 11, 24; 35:6; 74:24; 75:9

**arose** [2] 8:2; 20:6

**around** [14] 20:22; 23:8, 12, 14; 43:16, 21, 24; 48:10, 11; 51:20; 56:18, 19; 66:5; 68:11

**array** [1] 34:10

**arrest** [1] 24:19

**articulated** [1] 5:5

**aside** [1] 43:23

**asked** [6] 15:2; 24:25; 25:2; 31:9; 34:5; 52:9

**asking** [2] 33:3; 48:20

**aspects** [1] 48:2

**assault** [1] 63:25

**assemble** [1] 13:18

**Assembly** [4] 57:16, 23; 64:22; 72:10

**Assembly's** [1] 65:25

**assert** [1] 7:22

**asserted** [3] 9:6; 27:3; 68:5

**assertion** [1] 11:4

**asserts** [1] 5:25

**assess** [3] 53:7; 62:14; 68:24

**assessing** [2] 37:16; 40:9

**assessments** [1] 50:5

**assume** [9] 11:6; 26:19; 35:10, 14; 36:10; 39:6, 10; 55:13; 65:13

**assuming** [3] 33:20; 38:23; 64:25

**attack** [2] 12:10; 23:13

**attacking** [1] 11:17

**attempt** [1] 72:21

**attempting** [1] 57:9

**attest** [1] 34:11

**attributed** [1] 74:21

**automatic** [1] 11:8

**automobile** [1] 9:7

**available** [1] 62:19

**avoid** [5] 29:4; 30:3, 8, 21; 39:22

**avoidance** [5] 2:18; 29:2; 31:8; 38:5, 10

**avoided** [1] 3:5

**avoiding** [1] 31:5

**away** [6] 59:13, 16, 19; 67:17; 69:4; 76:8

- B -

**background** [6] 11:25; 12:25;

14:1, 4, 17; 57:2

**ballpark** [1] 20:21

**Baltimore** [6] 23:9; 43:24; 67:20, 24; 73:21

**bank** [1] 68:21

**banned** [1] 22:2

**bans** [3] 46:18; 47:1, 24

**barred** [2] 34:1; 73:17

**barring** [1] 75:6

**based** [7] 41:14; 53:9; 54:8; 57:23; 59:4; 60:23; 62:18

**basically** [3] 32:23; 38:17; 41:13

**basis** [6] 13:2; 27:19; 30:20; 34:25; 41:10; 69:17

**baton** [1] 21:25

**battery** [1] 63:25

**battle** [1] 7:1

**Baxley** [1] 32:6

**Bear** [1] 19:7

**bear** [21] 5:11; 6:24, 25; 7:4, 5, 12, 20; 8:1, 5, 8, 18; 9:11; 11:2; 19:10, 12; 26:4, 11, 24; 35:6; 74:24; 75:9

**bearing** [2] 26:13; 75:7

**Because** [1] 3:7

**because** [84] 3:2; 8:2; 9:4, 17; 12:5; 14:24; 19:8; 20:4, 11; 21:19, 23, 25; 22:2,

20;       23:20;
25:9;       27:3;
28:7, 19;   29:4;
31:20;       33:12,
16, 25;   34:12;
35:23;       37:18;
38:19;  41:4, 11,
12, 15, 16, 25;
42:6;   43:8, 9,
12, 16;  44:1, 4,
7, 8;   48:1, 11,
13;   50:3, 25;
51:5;     52:18;
53:13;     55:12,
15, 21;   56:1;
58:23;   59:10,
21;   60:9, 10;
61:5, 15;   62:7,
12;   63:7, 21;
64:15;     65:7;
66:10;     67:11,
16, 19;   68:1;
69:7, 24;   70:3;
72:17; 73:6, 22;
75:2, 14
**become**     [2]
59:13;   60:20
**becomes**     [2]
52:20;   65:1
**been** [30]  2:15;
9:25;       14:3;
17:5, 16, 19, 20;
22:1;     26:24;
27:22;     29:5;
34:8, 19;  36:25;
40:1;  47:4, 16;
49:19;     54:5;
55:19;     57:25;
60:8, 10;  63:16,
24;       65:7;
70:18;   72:15;
75:25;  76:5
**beer** [1]  44:2
**BEFORE**     [1]
1:11
**Before** [2]   4:2;
8:11
**before**       [10]
27:4;     34:19;
47:24;     60:19;

67:7;     69:13;
71:10, 17, 22;
72:14
**begin** [4]  2:20;
3:22;  4:2;  38:7
**beginning**   [1]
7:15
**behalf** [2]  1:14,
19
**Being** [1] 28:8
**being** [10] 15:2;
18:21;     28:6;
38:14,     15;
47:25;     52:7;
59:18; 67:13
**believe**     [10]
6:2;  11:4;  25:5,
7;  26:6;  28:17;
30:24;     31:1;
74:6, 17
**believes**     [2]
72:14; 75:2
**benefit**     [2]
59:6;  60:14
**benefits**     [1]
57:9
**BENSON**     [1]
1:11
**best** [1]  26:20
**better**       [3]
48:17;   72:16;
75:21
**between**     [8]
2:22;     10:5;
26:3;     28:25;
50:12;   70:6;
74:5;  76:3
**Beyond** [1] 31:8
**beyond**       [6]
7:10;   16:25;
18:12;   50:22;
68:10; 72:2
**Bill** [2]   27:7;
36:11
**bill** [1]  27:9
**black** [1]  35:24
**blueprint**     [1]
4:19
**board** [4]  9:10;
51:9, 12

**Bobbies**     [1]
28:7
**boils** [1]  74:22
**books** [1]  41:21
**borrow**       [1]
47:18
**both** [13]  4:16;
5:12;       9:8;
21:16;   31:21;
33:5;       34:8;
39:17;   47:21;
48:1;   49:10;
55:9;  76:3
**bound** [1] 32:24
**boxes** [2]  61:6,
15
**break-ins**     [1]
59:25
**brief** [3]  45:5;
72:13; 74:14
**briefing**     [4]
41:25;   52:15;
76:2, 6
**briefly** [3]  5:2;
71:24; 72:5
**briefs** [6]   2:4;
31:3;       34:7;
54:13;     74:6;
76:14
**Britain** [1] 28:6
**broad** [1] 55:24
**brought**     [1]
13:5
**building**     [1]
11:22
**bullet** [2]  46:7;
50:18
**burden**     [5]
18:7;     55:14;
67:11;   70:23,
25
**burdened**   [1]
40:2
**burdening**   [1]
70:21
**business**     [4]
20:25;   55:7;
69:4
**businesses** [1]
20:24

**busy** [1]  29:21
**bystanders**   [1]
60:18

- C -

**can't**     [18]
11:20;   20:21;
21:24;   24:20;
28:12;   30:15,
17;  35:16, 24;
37:9;   43:25;
48:13;   52:24;
53:6;       68:1;
69:20,   21;
73:20
**cannot**     [8]
10:22;   13:15;
28:19;   31:22;
35:7;  36:8, 22;
37:17
**Carrie** [1]  3:25
**carried**     [3]
20:11;  22:8, 12
**carries** [1]  69:5
**carry** [67]  2:25;
5:17;  6:4;  7:5;
8:5;       10:3;
11:10;     12:4;
13:15;   14:18;
15:1, 3;   20:19,
22, 24;  21:1, 4,
5, 19, 24, 25;
23:7;  25:24, 25;
28:7,  12,  16;
32:21;   33:24;
34:6;  35:15, 16;
45:24;   46:19;
47:1,  21,  25;
48:2,  7,  9, 16,
17;       49:8;
51:19;   54:23;
59:22;     61:2;
62:3, 10, 12, 21,
23;       64:2;
67:19;   73:10,
11, 13, 20, 23;
74:14,     21;
75:24

**Carrying** [1] 75:18

**carrying** [21] 2:9; 14:17; 20:5; 25:11, 16; 28:10; 48:10, 11, 14; 49:3; 51:15; 53:23; 58:15; 59:12, 19; 63:5; 71:20; 74:5, 9, 12

**cars** [3] 26:16; 60:1, 10

**carved** [1] 55:2

**case** [93] 2:2, 6, 15, 16, 19, 23; 5:15, 19; 6:15, 23; 7:22; 8:2; 9:5, 18, 23; 10:5, 6; 13:4, 5; 14:15, 23; 15:14, 20; 16:5, 6, 7; 18:6; 19:5, 23, 24; 20:6, 11, 16, 18; 21:11, 12, 14, 15; 22:14, 20; 24:6, 11; 29:1, 25; 30:2, 15, 17; 32:3; 34:16; 38:8; 40:15, 16, 17, 18; 41:4, 8, 24; 42:6; 44:11; 45:3, 11, 18; 46:12; 47:10; 49:12, 16; 52:23; 53:2, 11, 12, 13; 54:14, 19; 56:23; 59:15; 60:23; 62:8; 63:7; 67:15; 68:22; 69:22; 71:12; 73:2, 5, 8, 18, 22

**cases** [15] 2:12, 14; 17:6; 19:4; 23:5; 29:6, 25; 32:4; 36:25; 42:15; 48:25; 49:2; 56:14; 61:14; 62:6

**cash** [2] 20:24; 68:21

**categories** [1] 68:24

**category** [4] 69:4, 6; 70:6, 16

**caution** [1] 29:24

**cautioned** [1] 34:23

**cautious** [1] 29:8

**caveat** [1] 37:7

**censorship** [2] 32:17

**center's** [1] 61:8

**centers** [1] 62:16

**century** [2] 49:13; 50:10

**certain** [5] 9:12; 11:12; 25:12; 34:16; 36:5

**certainly** [14] 39:17; 40:11; 44:10, 15; 45:10; 47:15; 49:25; 53:7; 56:4; 62:25; 64:15; 72:14, 19; 76:13

**certify** [1] 76:20

**cetera** [4] 6:18; 11:22; 36:16; 42:23

**challenge** [6] 5:22; 14:5; 50:21; 53:9; 68:8; 74:10

**challenged** [3] 3:19; 18:21; 24:14

**challenges** [2] 38:14; 40:9

**challenging** [1] 26:2

**chance** [1] 49:4

**changed** [2] 47:12; 54:8

**character** [2] 7:2; 44:8

**characteristics** [2] 56:25; 73:7

**characterized** [1] 46:5

**check** [3] 14:1, 4; 57:2

**checked** [1] 61:5

**checklist** [1] 13:12

**checks** [2] 14:17; 58:8

**Chester** [11] 2:14; 5:13, 20, 25; 6:9; 11:12; 16:6; 33:8; 38:12, 22; 66:17

**Chester's** [1] 6:6

**Chicago** [6] 15:15; 27:3, 5, 17, 22; 75:22

**children** [5] 42:20, 25; 53:16, 21; 71:19

**choice** [5] 72:10, 15, 16, 17, 20

**choices** [1] 72:6

**choose** [1] 43:9

**chose** [1] 43:11

**Circuit** [27] 2:14, 15; 5:13; 15:21, 25; 16:3, 5, 9; 21:17; 22:17; 27:16; 30:16; 31:17; 38:11, 17; 39:10; 40:18; 41:8; 51:12; 65:3, 17, 19, 21; 66:14; 71:12

**circuit** [1] 37:1

**Circuit's** [3] 22:15; 40:22; 45:9

**circular** [3] 52:20; 75:4, 8

**circumstances** [5] 24:2; 31:13; 33:10; 42:20; 53:16

**cited** [5] 34:11; 61:7; 64:6; 75:11, 12

**cities** [1] 66:23

**citizen** [7] 2:7, 8; 6:4; 9:7; 11:25; 12:11; 20:18

**citizen's** [1] 10:23

**citizens** [6] 5:17; 14:17; 58:4; 59:12; 60:6, 12

**City** [6] 15:14; 27:3; 32:6; 37:8; 43:24; 73:21

**CIVIL** [1] 1:5

**civil** [1] 69:3

**civilian** [1] 64:1

**claim** [13] 6:2; 9:6; 10:11; 15:6; 17:4; 18:22; 24:5; 25:7, 9; 35:8; 37:14; 64:6; 74:25

**claimed** [1] 12:12

**classes** [1] 55:1

**classic** [4] 10:25; 32:3; 33:1; 75:13

**clear** [11] 9:5; 22:14; 23:2; 27:3; 34:8; 36:19; 50:1, 3, 7; 56:23; 57:12

**Clearly** [1] 20:6

**clearly** [2] 65:21; 73:8

**click** [2] 71:9, 10

**close** [3] 4:13; 16:2, 11

**closer** [1] 70:3

**co-counsel** [1] 4:1

**codified** [1] 57:17

**cognizable** [1] 52:24

**collectibles** [1] 6:25

**Colorado's** [1] 62:4

**Columbia** [2] 6:24; 23:20

**come** [6] 14:6, 25; 34:18; 54:8; 64:6; 72:22

**comes** [6] 29:14; 36:7; 43:3; 50:4; 64:19; 67:18

**coming** [1] 49:6

**command** [1] 72:24

**comment** [1] 69:13

**commentators** [1] 45:20

**commit** [2] 58:24; 61:16

**committed** [1] 74:17

**committing** [1] 58:20

**common** [2] 46:11, 14

**communities** [1] 57:14

**compare** [1] 62:7

**compartment** [2] 23:16; 59:23

**compartments** [1] 60:7

**compelling** [8] 17:11; 42:15; 52:14, 15, 18, 21; 66:12; 75:5

**complaint** [1] 15:7

**completely** [3] 36:23; 37:10; 62:15

**complex** [1] 9:1

**component** [1] 19:14

**components** [1] 19:14

**compressed** [2] 36:4, 5

**computer** [1] 41:21

**conceal** [1] 61:2

**concealed** [18] 46:19, 25; 47:21, 25; 48:2, 9, 14, 16; 49:3; 50:13; 62:10, 13, 21; 63:3; 73:23; 74:5, 9, 14

**concede** [1] 75:20

**conceded** [1] 52:14

**conceivable** [1] 56:4

**concentration** [2] 37:3; 66:24

**concept** [1] 34:2

**concepts** [2] 31:13, 15

**concern** [3] 7:3; 60:13; 65:25

**concerned** [1] 9:18

**concerning** [1] 53:12

**concerns** [5] 4:19; 20:13; 24:24; 26:3; 34:5

**conclude** [3] 6:7; 8:24; 42:10

**CONCLUDED** [1] 76:18

**conclusion** [3] 56:15; 64:7; 73:15

**condition** [1] 23:22

**conditioned** [1] 10:22

**conduct** [9] 12:2; 15:11; 32:14; 39:11; 43:12; 45:12; 55:23; 56:2, 5

**confined** [2] 8:14; 53:24

**confront** [1] 49:11

**confrontation** [1] 49:20

**confrontations** [2] 60:19

**congregate** [5] 42:25; 43:5; 53:16, 21; 71:19

**congregating** [1] 42:20

**connection** [1] 19:11

**connotation** [1] 7:1

**consequences** [1] 41:20

**consider** [6] 24:13; 50:19,

25; 52:2; 66:2; 71:1

**consideration** [2] 28:4; 63:7

**considered** [1] 51:2

**considering** [2] 15:10; 47:22

**constitution** [11] 2:11; 6:18; 13:9; 25:20; 26:22; 32:7, 20; 35:3; 36:9; 40:1; 54:17

**constitutional** [42] 2:18; 3:5; 10:20; 12:24; 14:2, 23; 17:6; 18:10; 21:22; 26:8, 21; 27:14, 19; 29:2, 4; 30:21; 31:8; 33:16; 34:7; 36:16; 37:12; 38:4, 9, 20; 39:23; 41:6; 42:8; 46:23; 47:6, 18, 25; 52:20, 24; 53:8, 9; 58:25; 59:4; 63:8; 65:15; 72:11; 75:1

**constitutionalit y** [1] 56:9

**constitutionally** [5] 13:3, 23; 14:9; 26:15; 73:5

**container** [2] 21:7; 23:15

**contend** [2] 31:15; 33:1

**content** [2] 31:25; 34:24

**content-based** [3] 18:16, 18; 32:18

**contention** [1] 12:16

**context** [8] 8:2; 10:1; 18:2; 31:11; 40:6; 52:2; 56:16; 68:17
**contrary** [1] 34:11
**control** [1] 36:17
**controlling** [1] 29:17
**controversial** [1] 35:3
**convenience** [1] 68:20
**convention** [3] 26:8, 9; 27:14
**converted** [1] 29:22
**convicted** [3] 5:23; 17:16; 73:6
**convictions** [1] 74:19
**cooler** [2] 43:25; 44:1
**core** [17] 5:9, 15; 6:2, 13; 8:6; 11:23; 15:11, 25; 16:1, 2, 11; 18:14; 30:3; 31:5; 37:17; 44:21; 57:15
**correct** [14] 7:24; 12:15; 13:16; 15:5; 16:17; 27:2; 30:20, 23; 31:4, 24; 36:18; 44:20; 71:14; 76:20
**could** [27] 3:5; 5:18; 10:15; 13:2; 14:21; 16:20; 17:20; 20:14; 27:17; 29:3; 34:15, 17; 35:15, 20; 38:2, 20; 41:18;

49:14; 54:15; 56:8; 58:5; 59:21; 72:7, 15; 73:3; 74:10, 20
**couldn't** [1] 49:6
**counsel** [10] 2:3; 3:12, 23; 4:3, 6, 18; 73:2; 74:4; 75:10; 76:1
**country** [2] 31:18; 75:15
**County** [1] 73:21
**county** [1] 51:13
**couple** [2] 40:7, 14
**course** [23] 9:21; 19:21, 23; 22:7; 23:11, 19, 24; 27:15; 29:8; 31:1, 4, 6; 32:1; 35:5; 37:13, 15; 54:19; 56:7; 59:3, 4; 68:7; 69:11; 75:20
**COURT** [68] 1:1; 2:2; 4:2, 8, 11; 5:18; 8:11; 10:15, 19; 13:7; 14:12, 14; 16:15, 20, 22; 17:13; 19:8; 20:14, 16; 26:7; 28:3, 24; 29:13; 30:6; 31:23; 32:10; 35:10; 37:19, 23; 38:2; 39:21; 40:5; 41:18; 42:4; 43:13, 22; 44:13, 18; 45:16; 46:3; 47:2; 48:5, 23; 49:10, 22; 50:1, 3, 14, 17; 51:4; 52:4; 53:10;

56:11; 58:5; 59:21; 61:17; 62:24; 63:2; 67:15; 68:14, 19; 69:1; 70:5; 71:7, 15; 73:1, 19; 76:1
**Court** [83] 1:25; 2:12; 4:17, 23, 25; 5:3, 4, 15; 6:12; 7:3, 14; 8:6, 15, 16; 13:2; 15:15; 18:12, 16; 19:8, 11, 20, 25; 21:16; 23:24; 24:6, 12, 25; 25:2; 26:23; 27:6; 29:12, 18, 21; 30:11, 18; 31:8; 32:6, 15, 17; 33:8, 19, 20; 34:21, 23; 36:21; 38:21; 39:1, 2, 10, 21, 24, 25; 41:2; 42:18; 43:8, 9, 11, 18; 44:11, 20; 45:1, 11, 22; 46:1, 16, 25; 47:5, 9, 10; 50:19; 51:12; 54:4, 6, 10; 56:5, 17; 57:22; 66:21; 74:6, 8, 23; 76:24
**court** [10] 8:17; 11:21; 14:7; 29:12; 37:1; 58:20; 65:11; 69:17; 70:14; 71:25
**Court's** [21] 4:17, 18; 7:11, 13, 19, 20, 24; 10:13; 12:19; 15:8; 20:12; 24:24; 29:16; 34:25; 45:10, 14, 22; 46:24;

47:24; 50:23; 54:9
**court's** [1] 41:11
**Courts** [3] 17:22; 47:16; 70:12
**courts** [25] 18:10; 27:22; 29:9, 19, 20; 31:16, 18; 35:1; 36:19; 38:11, 13, 18; 40:8, 11; 45:20; 46:18, 22; 47:18; 52:14; 54:14; 55:3, 4; 67:12; 68:9; 70:18
**cover** [1] 51:3
**covered** [1] 5:12
**covers** [2] 51:2; 69:1
**create** [1] 51:17
**crime** [9] 5:24; 17:17, 20, 21; 27:11; 28:18; 58:1, 24; 68:14
**crimes** [6] 17:14; 58:20; 61:16; 63:25; 64:2; 74:17
**criminal** [9] 5:14; 6:6; 12:1; 13:13; 14:1; 23:12; 49:5; 60:24; 74:19
**criminals** [5] 35:23; 59:11, 13; 60:9; 64:2
**crowded** [7] 26:14; 53:6; 57:3; 59:2; 66:5; 68:1; 75:12
**crux** [1] 74:22
**curbing** [1] 57:25
**current** [1] 12:9

**- D -**

**D.C.** [1] 21:17
**Dangerfield** [6]
41:4; 42:6, 13,
18; 53:13, 14
**dangerous** [9]
17:12; 25:17;
26:1; 28:8;
34:9; 48:10;
67:21; 75:3
**data** [5] 34:6,
22; 63:14, 15,
18
**DATE** [1] 76:24
**days** [2] 17:17;
49:13
**deadly** [1]
60:20
**deal** [3] 35:20;
36:13, 14
**dealers** [1]
67:20
**dealing** [5]
16:10; 18:8;
19:5; 42:2;
46:10
**deals** [1] 47:21
**death** [5] 16:23;
17:1, 6; 63:24;
64:3
**debate** [2]
28:25; 36:14
**decide** [3] 3:6;
26:9; 72:8
**decided** [3]
18:22; 19:9;
72:22
**decides** [1]
2:18
**deciding** [8]
2:14; 43:20;
44:11; 53:8, 9,
11; 57:7; 63:7
**decision** [15]
22:15; 26:24;
38:12; 40:11,
21, 22; 41:1,
11; 45:15, 22;

46:24; 52:3;
56:12; 68:18;
76:9
**decisions** [3]
54:7, 10; 68:8
**declarations** [2]
60:4, 16
**declined** [1]
40:23
**deem** [1] 52:23
**defend** [1] 49:4
**Defendant** [2]
1:8, 19
**defendant** [2]
5:14; 73:5
**Defendants** [1]
10:25
**defendants** [4]
4:6; 7:25;
21:18; 30:24
**defense** [4] 4:3;
21:14; 24:4;
27:21
**defensive** [1]
23:10
**define** [1] 7:4
**defined** [2]
17:15; 33:4
**defining** [1]
2:21
**definition** [5]
7:24, 25; 17:18;
32:15; 37:17
**definitively** [2]
47:4, 9
**delegates** [2]
26:9, 21
**delineated** [1]
14:7
**demonstrate** [1]
2:8
**demonstration**
[1] 13:18
**denial** [1] 13:2
**density** [1]
62:17
**deny** [2] 24:19,
20
**denying** [1]
13:1

**Department** [1]
74:16
**department** [1]
63:10
**depending** [1]
38:10
**describe** [2]
49:1, 3
**describes** [2]
8:18; 42:16
**description** [2]
7:19; 12:19
**designed** [1]
64:14
**despite** [2]
36:17; 58:17
**detailed** [1]
60:16
**deter** [1] 27:10
**determination**
[1] 10:23
**determine** [2]
27:1; 32:25
**determined** [2]
12:8; 34:24
**determining** [3]
31:12; 34:6;
69:6
**deters** [1]
28:18
**devastating** [1]
57:14
**develop** [1]
29:19
**developed** [2]
48:22, 25
**developing** [1]
31:19
**dicta** [1] 56:14
**dictates** [1]
44:21
**didn't** [5] 28:7;
42:22; 46:19;
59:17; 69:14
**difference** [1]
10:5
**different** [20]
13:4; 23:16;
25:21; 27:5;
29:22; 31:6, 25;

32:2; 45:20;
46:1, 5; 62:15;
64:6; 65:4, 22;
66:17; 68:24;
72:15; 74:2
**differently** [1]
66:2
**difficult** [2]
28:9; 41:24
**direct** [1] 38:23
**directed** [2]
38:11, 17
**direction** [1]
39:9
**directly** [2]
38:8; 66:23
**directs** [1] 40:8
**disagree** [3]
6:22; 9:22;
40:15
**disagreement**
[2] 2:22; 45:2
**discern** [1]
19:25
**discretion** [1]
32:24
**discuss** [1]
76:3
**discussing** [4]
5:20; 45:22;
46:17; 67:7
**discussion** [5]
7:11; 46:22;
69:13; 70:11;
76:5
**dispensed** [1]
23:24
**dispute** [6] 5:1,
8; 7:21; 18:1;
19:9; 37:5
**disputed** [1]
19:23
**disputes** [1]
19:24
**disqualifying**
[1] 33:20
**dissent** [1]
49:13

**distinction** [4] 5:11; 47:15; 50:12; 74:4

**distinguished** [1] 32:17

**DISTRICT** [3] 1:1, 2, 12

**District** [3] 6:24; 23:20; 42:18

**district** [1] 41:11

**districts** [1] 38:11

**DIVISION** [1] 1:2

**doctor** [1] 61:3

**doctrine** [5] 31:9, 10, 20; 33:18; 75:11

**doctrines** [1] 47:19

**Does** [2] 39:8; 67:25

**does** [41] 2:25; 3:20; 8:7; 9:8; 24:6; 26:2; 30:13; 37:9; 38:15, 24; 39:6, 8, 10, 19; 45:6, 18; 48:1; 51:14, 21, 22; 53:11; 54:22; 55:22; 56:2, 16; 57:1, 2; 58:10; 59:10; 60:14; 66:6; 67:25; 69:2; 70:20; 71:17; 72:24; 73:4, 12; 74:23; 75:20

**doesn't** [16] 29:9; 33:25; 40:11; 46:14; 48:3; 50:10, 22; 51:2, 17; 52:18; 55:6; 64:15, 19; 66:22; 67:12; 74:4

**doing** [2] 11:3; 25:12

**domestic** [3] 5:24; 6:6; 16:6

**done** [1] 68:5

**doom** [1] 16:25

**down** [11] 4:23; 13:12; 14:24; 18:16; 28:24; 39:24; 44:17; 51:8, 11; 70:25; 74:22

**downtown** [1] 53:18

**drawing** [1] 35:12

**drawn** [1] 32:4

**driving** [1] 26:16

**drug** [4] 12:6; 61:19; 67:20

**drugs** [1] 61:19

**Duffy** [1] 3:4

**During** [1] 3:12

**dusty** [1] 49:11

---

- E -

**each** [2] 26:15; 49:11

**early** [1] 61:14

**earmarks** [1] 51:22

**earnest** [1] 76:10

**ears** [1] 37:24

**easier** [1] 48:8

**easily** [3] 14:1; 44:11; 59:19

**East** [2] 67:20, 23

**easy** [1] 62:3

**effective** [1] 57:25

**effectively** [2] 69:19, 21

**effects** [1] 36:24

**efficient** [1] 4:20

**either** [11] 2:19; 4:11; 12:6; 18:10; 30:17, 25; 36:11, 14; 49:10; 58:23; 70:8

**element** [3] 19:16; 50:24; 51:1

**elements** [1] 17:16

**elevate** [1] 16:24

**elevated** [1] 46:22

**eliminated** [2] 61:24; 63:9

**else** [12] 20:25; 21:11; 27:20; 28:7; 37:9; 59:17; 68:11; 69:3; 71:23; 73:21; 75:19; 76:11

**elsewhere** [2] 3:14; 67:22

**emphatic** [1] 27:6

**empirical** [1] 35:1

**enable** [1] 23:18

**enacted** [1] 10:9

**encompass** [1] 55:2

**encompasses** [1] 5:5

**encountered** [1] 17:14

**ends** [1] 49:10

**enforcement** [12] 28:8, 17; 35:21; 48:13; 49:18, 24; 50:4, 11; 60:4, 13, 17; 61:10

**engage** [9] 10:21; 12:17;

22:5; 31:21; 32:14; 37:11; 69:14, 24

**engaging** [1] 15:17

**enhance** [1] 27:10

**enjoined** [1] 11:2

**enjoy** [2] 10:20; 32:8

**enjoyable** [1] 2:4

**enjoyed** [1] 76:14

**enough** [1] 18:18

**ensure** [1] 42:21

**entire** [3] 50:25; 51:4; 73:14

**entirely** [2] 9:15; 25:12

**entitled** [1] 25:19

**entitlement** [2] 12:17; 23:4

**environment** [3] 8:20; 26:10; 27:4

**equals** [2] 42:23; 53:18

**especially** [4] 23:6; 52:12; 57:13; 60:21

**Esquire** [2] 1:15, 20

**essence** [1] 12:14

**essential** [4] 3:11; 7:20; 21:2; 64:20

**Essentially** [1] 2:6

**essentially** [3] 8:13; 30:18; 39:21

**establish** [1] 36:22

**established** [1] 68:24

**establishments** [2]   36:22; 37:10

**evaluate** [2] 13:2; 34:21

**evaluated** [3] 14:7;   33:4; 64:10

**evaluation** [1] 35:1

**even** [28]   2:7; 7:19, 21; 16:12; 17:9;   22:11; 23:16, 22; 28:7; 29:23;   32:4; 33:24; 41:4, 24; 42:6;   49:18; 55:7;   56:1, 2; 59:11;   60:11; 65:14; 69:8, 10; 70:22; 72:16; 73:16

**event** [3]  16:3; 20:12; 26:17

**ever** [3]   5:2; 20:7; 72:1

**every** [7]   8:8; 27:7;   35:2; 55:3;   58:8; 68:21, 22

**everybody** [3] 35:15;   62:12; 68:11

**everyone** [1] 45:24

**everything** [1] 18:4

**everywhere** [4] 10:3;   28:19; 35:21; 37:1

**evidence** [3] 34:11; 35:1, 20

**evil** [1] 26:5

**evolution** [1] 49:17

**exact** [1] 21:14

**Exactly** [1] 43:17

**exactly** [2] 46:4; 47:19

**examination** [2] 11:24; 14:2

**examined** [2] 29:7; 30:1

**examining** [1] 56:21

**example** [15] 11:12;   14:1; 15:16;   16:18; 17:10; 21:9, 23; 34:15;   35:14; 36:10,   19; 51:16;   55:3; 73:19, 20

**examples** [4] 46:2, 3, 4; 53:3

**excellent** [2] 8:3; 76:14

**exception** [4] 23:22;   46:13; 53:5; 72:2

**exclusionary** [1] 35:5

**exercise** [9] 10:8, 23; 12:20; 18:11;   23:18; 27:17;   53:3; 69:19, 21

**exercised** [2] 8:7; 21:22

**exercising** [4] 12:24;   25:14; 52:19, 24

**exist** [2] 2:25; 3:8

**existence** [1] 64:16

**exists** [2] 6:16; 37:8

**expect** [4] 47:4; 54:7;   67:13; 71:4

**expectation** [1] 22:3

**expected** [2] 34:18; 55:20

**expects** [1] 29:18

**experience** [2] 28:15; 60:6

**experiment** [1] 61:21

**expert** [1] 63:23

**explain** [2] 7:6; 48:22

**explained** [2] 7:4; 64:12

**explicated** [1] 56:17

**explicit** [1] 6:13

**explicitly** [1] 9:1

**express** [1] 8:16

**expresses** [1] 8:13

**expressions** [1] 29:16

**expressly** [1] 55:15

**extend** [2] 3:21; 30:13

**extending** [1] 7:10

**extends** [3] 8:21, 25; 72:1

**extent** [9] 3:16; 7:9;   25:2, 23; 29:15;   31:10; 52:10;   55:12, 14

**Ezell** [17] 2:16; 15:14, 16;   16:9; 19:3;   27:15; 33:9;   54:19; 69:10,  11,  13, 14,   17,  22; 70:14;   71:3; 72:2

**- F -**

**face** [1] 28:12

**fact** [27]   5:13; 9:15;   10:9; 12:22;   14:3;

18:5,  9;   24:3; 27:16,   20; 32:16;   40:17; 44:22;   45:23; 46:18, 21, 24; 47:8;   54:1; 59:10, 14;  60:7; 64:17,   24; 65:10; 67:11

**factors** [5] 28:3;   43:20; 44:10;   60:24; 66:2

**facts** [2] 10:16; 59:14

**factual** [1] 68:17

**FADER** [39] 4:5; 38:1, 6;  40:3, 6; 41:24; 43:7, 17; 44:10,  14,  19; 45:17;   46:4; 47:8; 48:20, 24; 49:12, 24; 50:2, 12,   15,   18; 52:1, 5;  53:25; 57:5;   59:3; 60:3;  62:6, 25; 63:13; 68:6, 16, 23;   69:2; 70:10;   71:14, 24; 76:17

**Fader** [6]  1:20; 4:5; 37:21, 24; 71:22; 73:1

**fair** [5] 49:4, 9; 50:8;   63:4; 68:17

**fall** [2]  39:8; 40:20

**falling** [1] 39:11

**falls** [4] 38:23; 39:16;   40:4; 69:6

**fashion** [1] 42:17

**fatal** [1] 18:4

**favor** [2] 14:15; 28:5

**feature** [1] 33:21

**Federal** [1] 42:1

**federal** [4] 17:13, 14; 29:19; 35:1

**feel** [1] 25:20

**felon** [1] 17:13

**felons** [5] 11:12; 17:10, 25; 34:16; 58:23

**felony** [1] 17:18

**felt** [1] 74:10

**fend** [1] 23:12

**fewer** [1] 62:8

**fight** [2] 27:10; 50:8

**Fighting** [1] 75:16

**fighting** [2] 53:5; 75:11

**figures** [2] 61:9; 74:16

**file** [2] 76:4, 11

**filing** [1] 76:12

**fill** [1] 73:9

**final** [3] 9:23; 56:12; 71:16

**finally** [3] 11:10; 24:11; 34:4

**find** [11] 10:19; 14:15; 33:16; 39:25; 40:1, 3; 41:19, 21; 43:15; 47:19; 56:5

**finding** [1] 69:25

**findings** [2] 57:17, 20

**finds** [1] 39:1

**fine** [3] 2:4; 14:8; 32:22

**fire** [4] 48:12; 53:6; 61:2; 75:11

**firearm** [26] 2:25; 6:1; 11:10, 21; 12:3, 5, 10; 15:23, 24; 17:15, 19; 20:11; 21:24; 23:4, 6, 15, 25; 24:1; 26:17; 35:15, 16; 45:24; 51:15, 19; 55:5; 58:24

**firearms** [25] 5:23; 15:19; 16:11; 17:10; 19:2; 23:21; 28:16; 34:17; 35:14, 23, 24; 36:1, 2; 46:10, 19; 54:16; 55:19; 56:24; 58:15, 22; 59:12; 60:1; 63:5; 65:6

**firing** [1] 21:9

**First** [22] 9:25; 16:18; 18:13, 15; 31:9, 10, 19; 32:5; 33:7, 10, 17; 34:2; 36:20, 21; 37:14; 44:19; 47:17; 53:2, 5; 70:11, 18, 19

**first** [21] 3:22; 5:3; 6:14; 24:12; 29:12; 30:10; 38:3, 11, 19, 23; 39:5, 10, 20; 40:1; 42:10; 46:16; 52:7; 55:22; 57:8; 58:22; 64:23

**five** [3] 45:21; 46:1; 61:20

**flexibility** [1] 70:20

**flexible** [3] 70:12, 13; 71:11

**flexibly** [1] 71:11

**fluid** [1] 50:5

**FOCRR** [1] 1:24

**focuses** [1] 2:22

**followed** [1] 27:16

**forbidden** [1] 36:23

**force** [2] 57:25; 72:21

**forced** [1] 15:20

**forcing** [1] 26:4

**foreclosed** [1] 65:20

**foregoing** [1] 76:20

**forget** [1] 63:2

**form** [8] 8:21; 9:20; 10:1, 25; 33:1; 73:9; 75:17, 18

**formal** [1] 54:25

**former** [1] 12:6

**forms** [2] 18:11; 75:13

**formulation** [1] 66:18

**fortunately** [1] 59:17

**forward** [1] 14:25

**found** [7] 19:12; 43:19; 46:23; 47:11, 13; 57:23; 74:18

**Foundation** [1] 1:7

**four** [3] 4:25; 24:12; 68:24

**Fourth** [19] 2:14; 5:13; 27:13; 30:16; 31:16, 17; 38:11, 17; 39:9; 40:18, 22; 41:8;

45:9; 65:3, 17, 19, 21; 66:13

**fourth** [1] 50:18

**framework** [4] 38:7, 9; 39:18; 72:11

**framing** [1] 10:17

**frankly** [2] 70:12, 17

**free** [3] 3:14; 18:13; 35:5

**freedom** [3] 32:7, 8, 20

**freedoms** [1] 8:23

**freestanding** [1] 69:14

**frequent** [2] 44:9; 58:1

**frequently** [1] 17:14

**Friedman** [1] 4:6

**from** [53] 5:4; 8:12; 11:3; 12:23; 17:10, 12; 19:22; 20:24; 21:14, 22; 23:2, 3; 25:12, 14, 15; 32:5, 17; 34:1; 35:4, 20; 37:21, 24; 39:9; 41:21; 43:3; 47:18; 49:12, 23; 51:15; 52:12, 19, 25; 53:19; 56:23; 57:9; 59:14, 16, 19; 60:18; 63:22, 24; 64:12; 67:4; 68:8; 70:19; 73:16, 17; 74:15; 75:6; 76:20

**frustration** [1] 29:16

88

**fully** [3]   9:4; 12:20; 31:22
**function**   [1] 31:21
**functionally** [1] 22:18
**fundamental** [2] 11:1; 18:8
**further**   [2] 36:5; 58:2

— G —

**games**   [1] 18:17
**General**   [5] 57:16,   23; 64:22;   65:25; 72:10
**general**   [3] 8:18;   35:22; 69:15
**generally**   [2] 8:22; 68:7
**geography**   [1] 27:20
**George's**   [1] 73:21
**gets** [2]   57:5; 59:6
**getting**   [3] 48:6;   49:21; 54:10
**give** [1] 67:25
**given** [2]   21:1; 63:16
**gives** [2]   4:19; 64:13
**giving** [1] 49:8
**glove** [2]  59:23; 60:7
**gods** [1]  22:2
**goes** [4]   5:25; 13:12;   15:3; 64:8
**going** [36]   4:9, 12,   22;   8:8; 9:22;   25:25; 27:9;   28:24; 29:25;   32:12;

33:23;   35:3; 38:7, 22;  41:9, 10,   15,   21; 44:4;   52:23; 57:3;  58:14, 15; 59:23;   60:1, 2; 61:25;   63:4; 68:15;   69:18; 70:10;   71:15; 76:1, 7, 8, 9
**gone** [1]  24:15
**Good** [18]  3:22, 24;   4:2, 5, 8, 13;     5:18; 10:15;   28:24; 37:19;   40:5; 42:4;  44:13, 18; 45:16;   50:17; 76:15
**good** [34]   2:8; 4:19;     6:17; 10:17;   12:11, 13;     13:13; 14:25;   15:15; 17:2;   24:21; 28:1, 18;  32:25; 34:20;   44:15; 50:11,   21; 56:13, 21;  57:1; 58:9,  10,  12; 59:7;   61:24; 63:9;   64:13; 66:4;   68:5, 9, 25
**governed**   [1] 11:6
**governing**   [1] 2:12
**government** [22] 9:21;  18:5, 6, 7, 21;   19:17; 22:6, 13;  31:22; 32:22;   33:3; 34:17;  37:9, 18; 40:17,   19; 42:11;   43:19; 52:15,   19; 64:22; 67:6
**government's** [12]   10:22;

27:10;   42:14, 16;   55:17; 64:18, 21; 65:1; 66:12, 15, 16, 18
**governmental** [2] 64:9; 67:2
**governs**   [1] 45:10
**grant** [1]  69:25
**Great** [1]  28:6
**great** [3]  35:20; 36:13, 14
**ground** [1]  38:4
**grounds**   [1] 33:11
**group** [3]  46:6, 7, 9
**groups** [1]  46:5
**growing**   [1] 28:6
**guarantees**   [2] 6:18; 32:20
**guess**   [4] 19:17;   27:12; 45:20; 63:5
**guidance**   [3] 44:16;   47:14; 68:6
**guide** [2]  33:7; 45:14
**gunfight**   [1] 49:14
**guns** [29]  10:3; 11:7;   17:12; 21:19;   25:24, 25; 26:1;  27:4, 18;   28:7, 8; 33:13, 25;  34:1; 49:15;   54:23; 59:11, 18;  60:2, 7, 9, 11, 12, 18; 61:16;  63:24; 64:2;  75:7
**GURA**   [28] 3:24;   4:10, 15; 6:22;   9:14; 10:18;   12:15; 13:16;   14:13; 15:5;  16:17, 21;

17:4, 22;  19:19; 20:15;   21:13; 27:2;   28:14; 29:3, 14;  30:23; 31:24;   32:12; 36:18;  73:4, 25; 76:16
**Gura** [12]  1:15; 3:25;     4:8; 40:14;   44:15; 50:20;   51:15; 61:12;   64:6; 65:14;   71:17; 73:3

— H —

**hadn't** [1]  42:1
**hand** [1]  49:21
**handgun** [33] 2:9;   3:2, 7; 6:19;  21:1, 5, 6, 9,  11;  22:6, 16, 17,   19,   21; 23:20;   24:5; 32:21;   33:22; 51:16;   52:12, 16;   53:23; 57:13,   22; 63:23;  64:18; 67:7, 21;  69:18; 71:5, 20;  73:23; 74:21
**handguns** [20] 5:6;   14:18; 15:3;   20:18; 21:3;   23:5; 25:11,   16; 26:12,   13; 33:24;   44:23; 53:20;   54:2; 58:1;   65:12; 71:20;   73:17; 75:18
**handle** [1]  50:4
**hands**   [2] 54:23; 59:11
**handy** [1]  26:17
**Hansel** [1]  3:25

**happen** [3] 60:6, 11; 72:25

**happens** [5] 23:15; 59:9; 60:8; 67:18; 74:14

**happy** [3] 37:24; 76:6, 12

**hard** [4] 48:18; 58:6; 62:6; 73:2

**harder** [1] 30:22

**harm** [1] 60:17

**harmful** [1] 32:13

**haven't** [2] 31:2; 56:12

**having** [13] 4:22; 12:9; 17:10, 12; 21:22; 22:21; 26:8; 34:1; 59:7; 60:14; 73:6, 17; 74:2

**he's** [1] 48:10

**health** [4] 11:14; 12:1; 13:13; 36:15

**hear** [2] 37:21, 24

**HEARING** [1] 1:10

**hearing** [2] 2:2; 48:6

**heart** [1] 17:16

**heavily** [1] 19:23

**heavy** [1] 70:23

**held** [12] 3:5; 5:13, 15, 21; 8:6; 15:22; 16:3; 22:17; 27:22; 33:20; 36:21; 72:1

**Heller** [31] 2:13; 5:5; 6:3, 12, 23; 7:9, 15, 23; 8:1, 13, 17; 9:1; 19:9, 20;

21:15, 17; 23:2, 19; 24:8; 33:20, 21; 34:23; 40:21; 45:22; 47:12; 54:3, 13; 55:24; 65:11; 69:9; 71:2

**help** [1] 35:22

**helpful** [2] 4:18; 35:12

**helps** [1] 28:19

**Here** [1] 32:20

**here** [35] 3:15; 4:21; 5:3; 10:6, 7; 16:9; 21:2; 22:5; 24:25; 25:15; 27:5, 25; 29:4; 30:5, 7, 22; 33:7, 23; 34:18; 37:15; 41:19; 47:3, 19; 52:7, 18; 61:1; 63:6, 21; 68:8; 72:6, 8; 73:12; 74:4; 75:23, 24

**hereby** [1] 76:20

**hiding** [1] 49:6

**high** [3] 18:11; 67:20; 68:14

**high-crime** [1] 68:20

**higher** [5] 15:21; 16:4, 13; 19:4; 70:15

**highly** [3] 2:13; 26:10; 59:22

**highways** [1] 20:5

**himself** [5] 2:24; 3:4; 59:18; 61:4

**historical** [3] 7:19; 49:17, 23

**historically** [4] 48:21, 25; 55:4; 67:13

**history** [3] 6:6; 11:13; 54:5

**holder** [2] 61:1, 4

**holders** [3] 61:10, 11; 74:17

**holding** [5] 7:12, 21; 27:16; 56:19, 20

**home** [59] 2:9, 20, 25; 3:7, 21; 5:6, 10; 6:1, 12, 17, 19, 20; 7:10; 8:2, 15, 17, 20; 9:3, 12; 19:1; 20:6, 11; 21:4; 23:21, 22; 29:7; 30:1, 10, 13; 43:12, 13; 44:23; 45:12; 54:2; 55:7, 14, 23; 56:3, 6, 16; 59:16; 64:25; 65:2, 3, 4, 6, 10, 12, 13, 22, 24; 66:1; 67:9; 69:18, 25; 70:1, 4; 72:2, 3

**homes** [1] 60:8

**homicides** [1] 61:10

**Honor** [61] 3:24; 4:5, 10, 15, 16; 5:8; 6:22; 9:16; 10:12; 12:15; 13:16, 20, 25; 15:5, 8; 17:4; 19:19; 21:13; 24:15; 25:5; 27:2; 28:14; 29:3; 31:15; 34:4, 5; 36:18; 38:6, 10; 40:7; 41:13, 25; 43:7; 44:14, 20; 46:7; 48:25; 50:16; 52:5, 6, 9, 11; 53:25; 55:10; 57:5, 11, 12; 60:3, 21; 62:7;

63:14, 20; 64:12; 66:23; 69:2; 71:24; 72:9; 73:4, 25; 76:16, 17

**Honor's** [3] 34:4; 39:13; 40:10

**HONORABLE** [1] 1:11

**Hopkins** [1] 61:2

**Hospital** [1] 61:3

**hours** [1] 37:3

**house** [9] 11:11; 12:5, 7, 10; 51:16, 18; 59:17; 67:18; 69:16

**However** [3] 23:2; 45:8; 50:23

**however** [6] 3:1; 9:4; 16:9; 19:5; 41:3; 42:5

**hunch** [1] 63:8

**hundred** [1] 61:20

**hundreds** [1] 63:10

**hunt** [1] 26:10

**hunting** [6] 8:20; 19:13; 54:18, 24; 56:6; 67:9

- I -

**I'll** [2] 37:20; 39:17

**idea** [12] 24:22; 25:16; 26:11; 28:1; 32:25; 35:8, 22; 37:18; 49:20; 75:2

**ideal** [1] 28:5

**ideas** [2] 10:13; 28:22

**identification** [1] 15:9

**identified** [5] 3:14; 6:3; 12:23; 26:5; 67:13

**ill-suited** [1] 35:2

**illegal** [1] 17:18

**imagine** [1] 33:13

**immediate** [3] 18:4; 70:6, 14

**immediately** [1] 47:24

**impact** [2] 27:8; 66:6

**implementing** [1] 57:18

**implicate** [5] 9:8; 24:7; 45:18; 56:9; 70:4

**implicated** [2] 20:16; 47:23

**implications** [1] 38:21

**imponderables** [1] 61:17

**important** [9] 10:12; 55:9, 11; 56:10; 64:20; 65:2; 66:21; 74:3

**impose** [1] 14:20

**imposed** [1] 10:25

**impossible** [1] 53:22

**impractical** [1] 23:13

**impression** [1] 29:12

**imprisonment** [1] 17:17

**improve** [1] 15:18

**inaccessible** [1] 23:16

**inclined** [3] 39:22, 24; 63:17

**include** [1] 31:16

**including** [7] 20:19; 42:13, 19, 25; 53:15, 21; 71:19

**income** [1] 35:5

**increase** [3] 57:22; 61:20; 63:24

**increased** [1] 59:25

**indicate** [1] 57:20

**indicated** [1] 68:9

**indication** [1] 64:13

**indicted** [1] 20:4

**indistinguishable** [1] 22:18

**individual** [8] 8:23; 11:2; 12:20; 19:12; 33:14; 59:16; 65:8; 67:17

**individuals** [7] 5:6; 10:20; 28:21; 42:12; 44:23; 73:17; 74:21

**informal** [1] 54:25

**information** [2] 62:18, 19

**inherently** [2] 25:16; 75:9

**inherit** [1] 7:2

**initially** [1] 43:8

**injurious** [1] 53:4

**innocent** [1] 60:18

**inoperable** [1] 23:21

**inquiry** [1] 55:21

**inside** [7] 6:14, 17, 19; 44:2; 65:4; 66:1; 70:1

**instance** [2] 30:10; 33:16

**instances** [1] 26:16

**instead** [1] 68:12

**instructed** [1] 7:14

**instructive** [2] 2:13; 31:12

**intended** [1] 51:23

**interacting** [1] 48:15

**interest** [42] 2:16; 3:17, 19; 17:11; 25:3, 4, 10, 13, 23; 26:20; 42:11, 14, 16; 52:10, 11, 14, 16, 19, 21; 57:6, 7; 64:8, 9, 11, 18, 21; 65:2; 66:8, 12, 16, 19; 67:5, 6, 10; 72:17; 74:24, 25; 75:5, 6, 9

**interested** [1] 68:4

**interesting** [5] 20:3; 24:4; 47:2, 15; 48:5

**interests** [6] 21:20; 55:18; 65:7, 8, 22; 67:2

**interjecting** [1] 60:18

**Intermediate** [1] 70:12

**intermediate** [56] 3:1, 9, 16, 20; 5:21; 6:8; 9:13, 17, 21; 10:1; 11:6; 15:9, 22; 16:5, 7, 14, 15, 24, 25; 18:5; 25:1, 5; 39:6; 41:6, 12, 15; 42:9, 15; 43:1, 9, 11, 14, 15; 44:7, 12; 45:5, 12, 14; 52:8; 55:12; 64:10; 65:19; 66:9, 13; 67:1; 70:7, 9, 15, 16, 22, 23, 24; 71:11; 72:18

**Internet** [1] 74:15

**interpret** [1] 7:15

**interpretation** [1] 54:9

**interpreted** [1] 26:22

**into** [17] 7:1; 26:15; 28:3; 29:9, 22; 31:22; 32:4; 44:4; 51:24; 57:11, 17; 60:18; 61:23; 62:22; 63:6; 69:6; 70:11

**introduce** [1] 4:3

**introduced** [1] 64:8

**intrude** [1] 31:22

**intruder** [1] 59:18

**intuitive** [1] 48:19

**Intuitively** [1] 61:25

intuitively [1] 48:8
invaded [2] 12:7; 67:17
invading [1] 59:15
investigated [1] 51:7
inviting [2] 75:10; 76:2
invoke [1] 9:3
involves [2] 20:17; 38:19
irrelevant [4] 27:18; 34:13; 63:7; 68:4
Island [5] 41:4; 42:7, 13, 18; 53:13
island [1] 51:18
Island's [1] 53:14
isn't [2] 51:1; 68:14
issue [72] 2:22; 3:5, 8, 15; 10:7, 17; 12:21; 13:14; 15:9, 16; 16:13; 22:15, 24; 23:19; 24:11, 25; 30:3, 4, 5, 21, 25; 32:18; 36:14; 38:3, 20; 39:23; 40:4, 23, 25; 41:5, 10, 14, 17; 43:18; 44:6; 45:13; 46:16; 47:4; 49:1, 19; 50:2, 21; 52:4, 7, 25; 53:11; 54:3; 55:9, 11, 16; 57:6, 13, 14; 58:25; 59:6; 60:12, 22; 61:23; 63:6; 64:24; 65:23, 24; 72:9, 15, 16, 23; 73:3,

12; 74:2; 75:23, 24
issued [4] 33:21; 58:13; 61:5; 72:22
issues [14] 2:5, 17; 3:11; 4:24; 6:23; 29:14, 20; 31:8; 39:17; 43:22; 49:14; 54:12; 63:8, 23
It's [18] 4:18; 28:5; 41:20, 24; 53:4, 5; 55:11, 18, 21; 56:23; 57:12; 62:6, 14; 64:20; 65:4; 67:22; 70:8; 74:3
it's [62] 6:20; 8:7; 10:12; 11:23; 13:3; 15:6; 16:2; 17:1, 18, 24; 22:19; 24:4; 26:11; 28:1, 18; 29:4, 9; 30:3, 22; 32:18, 25; 35:8; 37:3, 18; 40:1, 16; 46:2; 47:5; 48:22; 50:20; 53:22; 55:24; 56:4, 10; 58:6, 18, 19, 21; 59:2; 60:22; 62:7, 11, 20, 24; 63:3, 4, 6, 7, 21; 65:2, 16; 66:20; 68:1, 3; 70:23, 24, 25; 71:8; 73:13; 74:20
items [2] 4:23; 69:5
itself [5] 22:25; 46:9; 51:1; 64:20; 72:3

**- J -**

Jacqueline [3] 1:24; 76:20, 24
Johns [1] 61:2
JUDGE [1] 1:12
Judge [20] 2:23; 3:4; 5:20; 6:10; 8:12; 9:10; 28:25; 29:5, 6, 8, 11, 23; 30:6, 8, 19; 38:20; 40:10; 56:13
Judges [1] 2:23
judges [1] 45:2
judicial [1] 69:1
July [3] 1:7; 3:11; 4:17
jump [1] 29:9
juries [1] 75:10
jurisdiction [1] 29:21
jurisprudence [3] 47:6; 53:2; 70:18
justification [2] 13:24; 25:18
justify [5] 12:9; 18:7; 26:4; 42:20; 53:16
justifying [1] 37:2

**- K -**

keep [7] 5:10; 8:18; 11:2; 17:12; 26:24; 59:11, 23
keeps [1] 61:7
kept [1] 23:21
killed [1] 61:4
kind [15] 11:24; 13:4; 15:6; 21:24; 23:6, 14; 26:4; 27:14; 32:2; 33:19; 73:18; 74:1, 2; 75:14

kinds [6] 19:4; 23:17; 28:22; 34:16; 37:6; 64:17
know [29] 17:16; 20:9, 24; 30:2; 48:11; 50:6, 9; 54:4; 58:8, 19; 59:1, 14, 25; 60:9, 10; 61:21; 62:1, 2, 5, 14, 22; 63:13, 17, 19, 21; 67:22; 68:3; 76:6
knows [2] 6:20; 62:1

**- L -**

laid [2] 2:4; 32:15
laments [1] 49:13
landscape [2] 47:12; 62:15
language [8] 7:18, 24; 36:16; 41:3, 19; 42:6; 49:2; 56:23
Lanham [1] 37:8
large [5] 42:19, 24; 53:15, 21; 71:18
largely [1] 9:14
last [3] 61:1; 72:23; 74:18
late [1] 33:9
later [2] 14:22; 47:17
law-abiding [12] 2:7; 5:6; 6:3; 8:7; 9:6; 12:11; 13:14; 16:10; 44:22; 58:14; 59:12
lawful [8] 9:9; 24:7, 9; 40:20;

45:19; 46:6, 12, 20

**laws** [11] 18:20; 33:15; 46:10; 54:5; 57:24; 64:17; 69:9; 71:2; 74:1; 75:21

**lawsuit** [2] 17:24; 48:21

**leads** [2] 8:10; 66:1

**least** [15] 6:10; 8:7; 9:25; 10:13; 17:25; 18:1; 23:11; 24:12; 25:6; 26:12; 28:15; 29:5; 33:9, 14; 74:1

**leave** [2] 10:10; 76:2

**leaves** [1] 32:23

**left** [4] 44:25; 55:24; 61:13; 71:17

**legal** [1] 35:14

**legalized** [1] 61:19

**LEGG** [1] 1:11

**legislation** [4] 14:20; 15:10; 57:10; 64:23

**legislature** [2] 72:7, 20

**legitimacy** [1] 43:3

**Legitimate** [1] 35:25

**legitimate** [7] 25:13; 43:3, 22; 59:1; 64:11; 74:25; 75:5

**lenient** [1] 60:22

**less** [2] 57:2; 61:12

**let's** [3] 36:10; 67:19; 76:10

**lethal** [1] 64:4

**letter** [9] 3:11, 15; 4:17; 5:4; 15:15; 24:25; 44:15; 46:8; 76:11

**level** [13] 5:14; 31:12; 38:16, 24; 39:14; 45:7, 8; 49:23; 64:4; 65:11, 15, 18

**levels** [1] 19:4

**liberties** [2] 58:4; 69:3

**license** [4] 10:21; 13:11, 22; 33:21

**licensed** [1] 73:16

**licenses** [1] 74:21

**licensing** [3] 13:21; 20:17; 32:9

**lies** [2] 18:14; 37:14

**life** [1] 23:12

**light** [2] 51:2; 76:4

**lighter** [1] 70:25

**like** [17] 4:22; 5:1; 11:9; 16:6; 19:3, 13; 22:23; 28:20; 35:23; 44:2; 52:6; 53:24; 62:17; 63:25; 66:9; 76:2, 4

**likelihood** [1] 69:23

**likely** [3] 56:19; 57:2; 59:22

**likewise** [1] 33:23

**limitation** [2] 7:2; 11:10

**limitations** [3] 9:9, 12; 11:7

**limited** [8] 5:9; 7:7; 8:1, 20; 50:21; 54:1; 65:7; 72:2

**limits** [1] 36:7

**line** [2] 35:11, 13

**lines** [3] 29:16; 57:17; 62:20

**list** [4] 4:23; 10:13; 24:8; 28:24

**listed** [5] 24:8; 44:17; 45:19; 46:1, 7

**literally** [1] 19:6

**litigate** [1] 28:2

**live** [2] 67:19; 68:14

**lived** [1] 67:21

**lives** [1] 68:12

**loaded** [1] 20:20

**locations** [1] 37:3

**locked** [1] 23:15

**long** [8] 20:19; 21:4, 12, 19; 22:3; 46:18; 48:8; 51:20

**longer** [1] 12:9

**look** [9] 7:23; 11:4; 31:18; 34:18; 44:2; 51:4; 57:6; 66:1; 73:9

**looked** [2] 43:18; 45:21

**looking** [9] 6:15; 7:16; 10:16; 38:13; 47:16, 18; 64:8, 21; 66:21

**looks** [1] 51:24

**lower** [1] 29:18

**made** [10] 15:19; 22:14; 26:24; 40:14, 17; 42:1; 56:12; 57:17; 72:7, 15

**majority** [3] 30:9; 49:15; 65:5

**make** [12] 9:16; 20:14; 42:12; 43:8; 50:5; 56:18; 57:2; 58:11; 71:16; 72:10, 20; 74:4

**makes** [2] 27:3; 48:19

**makeup** [1] 64:12

**making** [5] 15:6; 25:23; 52:21; 66:3; 72:9

**manly** [2] 49:1

**manner** [23] 7:7; 9:18, 20, 24; 10:4, 7, 10; 11:5, 20; 14:21; 21:23; 22:12, 20, 21; 30:4, 5; 31:25; 40:16, 24; 41:9, 16; 43:2, 10

**manners** [1] 26:1

**manufacture** [1] 19:1

**many** [13] 18:9; 25:19; 28:15, 17; 29:16; 33:8; 37:13; 47:9; 61:24; 62:1; 63:17; 67:22; 74:17

**Marcella** [1] 22:15

**market** [1] 35:24

**MARYLAND** [1] 1:2

- M -

**Maryland** [28]
10:8; 11:18;
24:18; 27:24;
47:20; 48:1;
54:1, 19, 21, 22;
55:6, 17; 56:7,
22; 57:15;
61:1; 62:14;
63:3; 67:8;
68:9, 23; 69:7;
71:2; 72:7, 20,
21; 73:14;
75:20

**Maryland's** [5]
2:6; 48:2;
51:21; 69:12;
75:21

**Masciandaro**
[34] 2:15, 23;
3:2, 8; 5:19;
9:16; 10:6;
24:11; 30:2, 20;
38:8, 17; 39:2,
18; 40:8, 15;
41:1, 5, 14, 25;
42:7; 44:21, 24;
45:9; 53:12, 20;
56:23, 25; 65:5,
17; 66:14;
71:18; 73:4, 15

**Masciandaro's**
[1] 9:5
**math** [1] 62:18
**Matt** [1] 4:5
**matter** [5] 45:1,
19; 73:24;
74:22; 76:21
**Matthew** [1]
1:20
**maximal** [1]
29:24
**McDonald** [10]
2:13; 5:5; 6:13;
21:16; 23:3;
27:2; 34:23;
54:3; 69:10;
71:3
**mean** [5] 8:8;
30:11; 33:25;
42:22, 24

**meaning** [9]
6:24; 7:4, 12,
23; 8:4, 15;
9:2; 10:23;
22:25
**means** [7] 8:5;
18:5; 25:7;
31:17; 38:16,
24; 68:10
**meant** [3] 7:1,
5, 17
**measure** [2]
46:12, 20
**measured** [2]
9:13; 26:20
**measures** [6]
24:7, 9; 42:21;
45:19; 46:6;
53:17
**mechanistic** [1]
71:8
**meet** [2] 13:23;
61:15
**meeting** [1]
60:24
**meets** [1] 55:11
**memorializes**
[1] 25:21
**mental** [3]
11:14; 12:1;
13:13
**mentioned** [1]
51:14
**mere** [2] 27:19;
68:10
**merely** [2]
31:11; 32:18
**merits** [1]
69:23
**microphone** [1]
4:13
**might** [16]
16:1; 22:11;
26:9; 27:5;
33:13; 34:21;
37:16; 50:9;
58:15; 60:19;
61:18; 66:23,
25; 72:18;
73:19, 20

**miles** [1] 67:17
**militia** [2]
19:11; 47:11
**militias** [1]
8:19
**Miller** [9]
19:22, 23; 20:3,
4, 16, 17;
22:24; 46:11;
47:10
**minute** [4]
5:19; 14:12;
41:18; 58:6
**misdemeanant**
[2] 6:7; 16:6
**misdemeanants**
[2] 11:12;
34:17
**misdemeanor**
[2] 5:23; 11:12
**moment** [2]
10:16; 31:4
**month** [1] 76:10
**morally** [1]
32:13
**More** [1] 27:15
**more** [31] 6:8;
13:16; 17:17;
18:25; 22:24;
41:24; 45:6;
48:3, 10; 49:19;
54:22; 57:25;
60:1, 11, 22;
61:14, 24;
62:25; 63:17;
64:1, 2; 65:7,
23, 24; 66:23,
25; 67:22;
72:17; 76:2
**Moreover** [1]
7:14
**morning** [5]
3:24; 4:2, 5, 8;
76:5
**most** [8] 4:20;
16:18; 17:14;
18:13; 23:10;
26:10; 54:4;
70:19

**mostly** [1]
72:23
**mother** [2]
61:3, 4
**MOTIONS** [1]
1:10
**move** [2] 8:11;
65:6
**Moving** [1]
24:24
**moving** [1] 67:4
**much** [15] 8:6;
12:21; 28:5;
38:1; 47:7;
48:3; 49:18, 19;
55:3; 61:19;
63:12; 65:23,
24; 75:21, 22
**murder** [1]
67:20
**must** [5] 11:2;
13:14; 26:22;
30:21; 33:21
**muster** [5]
11:9, 24; 34:7;
41:6; 42:8

---

**- N -**

---

**narrow** [3]
13:4; 24:16;
67:11
**narrowly** [2]
66:11; 72:17
**national** [8]
9:19; 40:19, 24;
42:12, 19;
43:19; 44:3;
53:14
**nature** [4] 3:16;
25:2; 52:10;
57:8
**Naval** [1] 11:25
**near** [1] 11:21
**nearly** [1] 48:3
**necessarily** [6]
16:1; 18:3, 17;
34:12; 35:2;
62:7

**necessary** [4] 2:19; 29:10; 58:2
**necessity** [1] 30:7
**need** [24] 3:6; 7:23; 9:4; 10:23; 11:17; 32:4, 5; 35:25; 39:3; 41:2, 11; 42:5, 14; 50:25; 52:2; 54:24; 62:9, 10; 66:22; 67:1, 2, 21; 71:1; 72:18
**needed** [1] 8:16
**needs** [6] 8:21; 13:11, 22; 45:10; 51:1; 64:9
**negative** [1] 27:7
**neither** [2] 72:8; 74:7
**never** [4] 40:12; 41:21; 58:21; 74:25
**next** [4] 52:17; 68:12; 76:8, 10
**Niemeyer** [5] 2:23, 24; 6:10; 8:12; 29:1
**Niemeyer's** [3] 5:20; 9:10; 56:13
**night** [2] 64:3; 68:21
**nobody** [4] 19:21; 20:7, 9; 28:7
**nonetheless** [1] 7:22
**Nonexclusive** [2] 46:3, 4
**normal** [2] 23:10; 24:2
**NORTHERN** [1] 1:2
**Notably** [1] 24:8

**note** [4] 10:12; 16:1; 74:3, 15
**noted** [10] 7:10; 13:25; 15:15; 24:10; 38:20; 42:18; 46:25; 65:22; 74:12, 23
**nothing** [2] 12:2; 35:7
**notice** [1] 69:1
**noting** [2] 4:25; 27:6
**notion** [1] 64:17
**number** [20] 3:12; 14:6; 17:8; 22:17, 19, 22; 35:17; 36:3; 42:19; 44:9; 53:15, 21; 55:1; 58:12, 14; 59:8; 62:16; 63:4; 65:5; 71:19
**numbers** [3] 11:8; 35:22; 42:25

### - O -

**obedience** [1] 55:1
**objection** [1] 25:15
**objective** [3] 13:23; 60:24; 61:15
**objectively** [2] 14:6; 33:4
**obliterate** [1] 36:8
**obliterated** [5] 11:8; 22:16, 22; 35:16; 36:2
**oblivion** [1] 51:24
**observed** [2] 24:12; 74:4

**obtain** [2] 14:4; 54:24
**obtaining** [1] 67:16
**Obviously** [3] 17:11; 47:10; 64:5
**obviously** [8] 29:23; 47:12, 20; 50:24; 53:2; 54:2; 62:15; 75:16
**occur** [1] 8:22
**occurred** [1] 59:21
**offend** [1] 47:1
**offer** [2] 17:24; 32:14
**offered** [2] 7:25; 30:24
**offers** [1] 34:9
**officer** [1] 28:8
**officer's** [2] 60:8, 10
**officers** [6] 28:15; 60:5, 8, 17; 61:11; 69:1
**Official** [2] 1:25; 76:24
**official** [2] 32:9, 25
**officials** [1] 28:17
**often** [1] 65:7
**Okay** [1] 48:24
**okay** [2] 11:5; 70:20
**Oklahoma** [1] 20:5
**once** [1] 23:3
**one's** [2] 19:1; 23:17
**one-by-one** [1] 14:22
**oneself** [1] 19:16
**Only** [1] 39:5
**only** [40] 6:13; 9:15; 14:11, 23; 17:23; 19:5, 10;

20:18; 24:14, 16, 20; 28:9, 14; 29:4; 30:7; 31:17; 32:5; 39:12, 19; 43:18; 45:2; 46:10; 49:5; 50:21; 51:10, 18; 53:24; 55:6; 56:1; 58:11; 60:5; 62:9; 66:4; 72:3, 18; 74:8, 20; 75:8
**open** [15] 44:1, 25; 47:21; 48:7, 17; 49:8; 50:13; 55:24; 62:11, 12, 23; 74:5, 8, 12
**opened** [1] 61:2
**operate** [2] 15:17; 56:16
**operates** [1] 6:11
**operation** [1] 37:10
**opinion** [16] 7:15; 19:20; 22:15; 28:20, 21; 29:6, 15; 30:9, 12, 20; 40:8; 41:22; 42:22; 45:9; 56:13; 74:15
**opinions** [2] 4:25; 32:14
**opportunity** [1] 76:9
**opposing** [3] 73:2; 74:3; 75:10
**option** [2] 30:5; 65:20
**oranges** [2] 62:8, 11
**order** [7] 7:3; 25:18; 38:3, 18, 22; 40:12; 68:24

**ordinary** [1] 23:11

**original** [2] 7:23; 67:16

**other** [42] 8:3, 22, 23; 14:6; 16:18; 18:11; 19:15; 22:2; 23:6; 24:24; 26:15; 27:5; 28:20; 31:5, 15; 33:8; 37:6; 39:14; 40:7; 47:16, 18; 48:13, 18; 49:4, 6, 8, 11; 50:10; 54:7, 14, 15; 55:3, 8, 16; 58:17; 59:17; 62:2; 63:24; 64:2; 71:25; 72:22

**otherwise** [1] 64:3

**ours** [1] 26:25

**ourselves** [1] 47:13

**outcome** [1] 9:23

**outside** [43] 2:9, 20, 25; 3:7, 21; 6:11, 20; 8:17; 9:3, 11; 11:11; 12:5, 10; 15:11; 20:6, 11; 21:4; 27:17; 29:7; 30:1, 10, 13; 43:12, 13; 44:25; 45:12; 51:16; 55:14, 23; 56:3, 5, 16; 64:25; 65:2, 3, 6, 13, 22, 23; 67:8; 69:16, 25; 72:3

**outweigh** [1] 65:8

**over** [2] 24:15; 63:15

**overall** [1] 52:2

**overbreadth** [2] 31:14; 33:9

**overbroad** [1] 17:23

**overly** [1] 55:18

**overriding** [1] 37:5

**owner** [1] 69:4

**ownership** [1] 51:23

━━━━━ - P - ━━━━━

**page** [2] 41:1; 42:2

**panel** [1] 3:6

**paragraph** [1] 6:15

**park** [18] 3:3; 9:19; 40:19, 24; 42:19, 23, 24; 43:4, 19; 44:3, 5, 8; 53:14; 66:24, 25; 73:6

**parking** [1] 9:7

**parks** [3] 42:13; 43:3, 22

**part** [12] 7:11, 13, 20; 10:11; 15:6; 17:24; 27:23, 24; 60:4; 64:10; 66:8; 67:6

**participation** [1] 8:19

**particular** [4] 23:4; 30:2; 51:1; 73:13

**particularly** [2] 26:16; 28:9

**parties** [1] 72:8

**parts** [1] 58:7

**pass** [3] 3:9; 11:9; 14:1

**passage** [1] 8:12

**passed** [7] 3:1; 14:17; 44:7, 11; 54:5; 64:22; 72:11

**passes** [6] 11:24; 34:7; 35:15; 41:6; 42:8; 43:1

**passing** [1] 65:25

**passionate** [1] 36:14

**past** [3] 54:8, 11, 15

**path** [1] 47:19

**Pause** [1] 41:23

**peace** [1] 58:3

**Pennsylvania** [1] 54:17

**people** [91] 7:17; 8:7; 10:4, 7; 11:13; 15:3, 16; 16:10, 11, 18; 17:12; 18:14; 19:15; 20:23; 21:4, 19, 22, 24, 25; 22:4; 23:10, 18; 24:3, 19, 22; 25:12, 13, 20, 24, 25; 26:4, 10, 11, 16, 23; 27:17, 25; 28:22; 33:12, 23, 25; 34:1, 19; 35:25; 36:21; 37:11; 42:19, 25; 43:5, 16, 21; 44:9; 47:8; 48:13; 49:13; 50:6; 51:14; 52:19; 53:3, 15, 21; 54:15; 55:4; 58:14, 15, 19, 22; 59:1, 11, 19, 25; 61:14, 24; 62:1, 16, 24; 63:4, 11, 16, 17; 66:4, 24; 67:23; 71:19; 73:9; 75:6

**people's** [3] 25:21; 28:16; 69:3

**percent** [8] 51:11; 61:20, 21; 62:8, 20; 63:15; 74:20

**perfect** [2] 48:23; 66:22

**perhaps** [3] 23:16; 34:15; 37:14

**periphery** [1] 37:14

**permissible** [2] 58:16; 72:10

**permissive** [3] 48:4; 55:15; 71:3

**permit** [26] 13:2, 15; 35:9; 54:23, 24; 59:22; 60:23; 61:2, 4; 62:3, 9, 10, 12, 21, 22; 63:3; 67:8, 16, 19, 25; 68:1; 69:8; 71:5; 72:18; 73:10

**permits** [10] 24:19, 20; 58:13; 61:10, 11, 15, 25; 63:16; 74:17

**permitted** [4] 12:4; 25:18; 58:22; 73:23

**perpetrating** [1] 58:1

**person** [29] 5:23; 6:17, 18; 12:3; 17:15, 16, 18, 19; 19:15; 21:5; 23:3; 32:13, 25; 48:9, 11, 14; 49:4, 6, 8, 20; 51:6, 8, 11; 58:9; 59:22; 67:18, 25; 68:12

person's [1] 68:22

persons [3] 6:9; 9:1, 3

phenomenon [1] 59:24

phrases [1] 7:16

place [51] 4:12; 7:7, 8; 9:17, 18, 20, 22, 24; 10:6, 10; 11:5, 20; 14:21; 24:9, 10; 30:4, 5; 31:25; 40:16, 18, 19, 24, 25; 41:5, 9, 10, 16, 17, 21; 42:7, 24; 43:2, 4, 10, 18; 45:24; 46:21; 51:18; 56:20; 57:21; 58:23; 60:15; 64:23; 65:4, 5; 73:7, 8, 14

placed [1] 22:7

places [15] 8:17, 25; 18:21; 26:1; 27:6; 41:3; 42:6; 43:4; 54:15; 55:4; 67:12, 13; 71:4; 73:13, 16

plainly [1] 17:24

Plaintiff [2] 1:4, 14

plaintiff [10] 3:23, 25; 4:1; 11:24; 12:9; 14:24; 18:6; 30:12, 14; 52:17

plaintiff's [1] 3:22

plaintiffs [5] 5:8; 52:15; 54:12; 72:21; 74:7

play [1] 37:16

plays [1] 37:2

Playtime [1] 37:8

pleadings [1] 8:3

Please [1] 37:23

please [2] 3:13; 4:4

podium [1] 4:11

point [30] 10:13; 11:17; 13:1; 15:14; 19:7; 20:14; 21:2; 26:7, 19; 28:12; 29:24; 35:7; 36:5, 7; 40:7; 41:13; 43:8; 45:4, 17; 46:7; 50:18; 52:1; 58:17; 64:7; 65:9; 66:10; 67:4; 71:8, 25

pointed [5] 46:16; 53:12, 13; 54:12; 61:12

points [5] 5:2; 24:12; 44:17; 45:21; 71:16

Police [4] 28:21; 60:8, 10; 68:23

police [13] 27:8; 28:4, 15, 19, 20; 43:23, 25; 44:4; 51:10; 56:24; 60:8; 63:10

policeman [1] 28:6

policies [1] 74:10

policy [10] 26:20, 25; 34:21; 35:4; 61:8; 72:8, 9, 21; 75:16

political [2] 18:14, 18

populated [1] 73:24

population [6] 62:9, 16, 21; 63:2; 64:1

portion [2] 25:7, 9

portions [1] 24:14

posed [4] 3:12; 12:5; 21:18; 55:10

position [5] 28:2; 29:20; 45:6; 47:13; 48:21

possess [13] 3:7; 5:6, 17; 6:1, 4, 19; 12:3; 17:19; 22:21; 44:23; 54:15, 20; 58:22

possessed [1] 74:21

possession [6] 5:23; 17:15; 22:16; 51:23; 54:2; 65:12

posture [1] 56:21

potentially [1] 60:20

power [2] 37:10; 48:12

practical [3] 23:8, 14; 37:11

practice [11] 15:24; 27:18; 51:16; 54:20, 25; 56:6; 67:9; 69:11, 15, 20, 24

practicing [1] 15:23

pre-existing [1] 8:18

precise [1] 67:1

preliminary [1] 38:3

premise [1] 9:23

prerogative [1] 65:24

presence [1] 67:17

present [1] 12:6

presentations [1] 3:13

preserve [1] 58:2

preserved [1] 45:13

presumptively [8] 24:7, 8; 40:20; 45:19; 46:6, 12, 20; 47:23

pretextural [2] 64:11, 14

pretty [2] 51:24; 55:3

prevail [4] 24:18; 31:1, 7; 33:24

prevalence [1] 63:23

prevent [2] 21:21; 51:14

prevented [1] 12:23

preventing [2] 25:13; 52:19

prevents [1] 60:17

primary [2] 2:17; 50:15

Prince [1] 73:21

principal [3] 2:12, 18; 29:1

prior [9] 11:1; 31:13; 32:1, 3, 9, 16, 18; 33:1

private [3] 49:19; 60:6, 12

**privilege** [1] 44:5

**probably** [7] 4:16; 27:11, 12; 43:25;   44:4; 63:11; 76:8

**problem** [5] 12:6;   14:10; 21:3; 57:8, 15

**problems** [7] 11:14;   12:1, 2; 13:13;   26:13; 27:4; 57:3

**procedure** [1] 39:23

**PROCEEDINGS** [2] 2:1; 76:18

**proceedings** [2] 14:22; 76:21

**process** [4] 2:20;   35:11; 51:24; 69:5

**produce** [1] 12:11

**proficiency** [1] 15:19

**profound** [1] 25:9

**prohibit** [4] 11:11;   22:13; 36:2; 75:20

**prohibited** [2] 17:15; 68:22

**prohibition** [1] 53:20

**prohibits** [1] 5:22

**properly** [3] 31:11;   33:14, 17

**prosecutors** [2] 27:8; 28:16

**protect** [4] 8:22; 19:15, 16; 58:3

**protected** [10] 5:9, 15;   19:2; 20:1;   21:20; 22:9, 12, 25; 75:15, 17

**protecting** [4] 52:11, 22; 59:1, 7

**protection** [5] 5:4;   44:22; 46:14;   51:20; 52:12

**protects** [1] 18:25

**prove** [1] 12:17

**provide** [1] 39:19

**provided** [4] 4:23;   21:5; 54:17; 57:24

**providing** [3] 4:23;   14:8; 42:11

**proving** [1] 24:21

**provision** [3] 24:16;   27:7; 65:16

**Public** [2] 65:23; 74:16

**public** [40] 3:2; 19:10;   25:10, 11;   28:17, 18; 32:21;   34:21; 38:21;   42:16, 21, 23, 24; 43:4;   44:3, 8; 52:11, 22, 25; 53:4, 7, 8, 17; 58:11;   59:7; 60:14;   62:19; 64:18;   65:7; 66:2, 5, 6; 74:24;   75:3, 6, 9, 10, 24

**published** [1] 74:15

**publishes** [1] 74:16

**pull** [1] 4:13

**pulled** [1] 59:15

**punish** [1] 27:10

**punishable** [1] 17:17

**purchase** [2] 18:23; 19:2

**purpose** [2] 6:1; 15:17

**purposes** [3] 19:13; 20:1, 3

---

**- Q -**

---

**qualified** [1] 12:20

**qualifies** [1] 60:23

**question** [41] 9:2;   20:7, 10; 22:24;   25:2; 28:2;   29:4, 5; 31:5, 6;   32:2; 34:14;   35:18; 38:9,   10, 19; 39:3, 4, 5, 7, 13, 15;   40:12; 52:9;   55:22, 24, 25;   56:1, 3; 57:1;   58:16; 59:2, 5; 61:18, 22;   63:14; 65:1;   66:9; 71:17; 73:10

**questioned** [1] 17:22

**questions** [10] 3:12, 13, 14; 4:24;   7:8; 38:12, 19; 52:6; 55:9; 76:5

**quite** [5] 16:12; 31:20;   34:2, 8; 70:3

**quote** [1] 8:11

---

**- R -**

---

**raised** [4] 21:15;   29:5; 52:6; 61:18

**rambling** [1] 63:5

**RAMOND** [1] 1:3

**range** [3] 15:17;   21:9; 75:23

**ranges** [2] 15:21; 35:4

**rate** [3] 34:18; 63:24; 67:20

**rates** [1] 36:16

**rather** [4] 17:2; 21:11;   24:14; 49:14

**ratified** [1] 7:17

**ration** [1] 74:23

**rationale** [4] 7:13;   48:16; 49:24; 66:3

**rationing** [3] 58:25;   59:3; 75:1

**Raymond** [1] 4:1

**reach** [3] 46:14; 56:8; 64:3

**reaches** [1] 55:7

**reaching** [2] 42:10; 56:15

**read** [9]   2:4; 29:15;   31:2; 36:8; 42:22, 23; 56:12; 76:12

**reading** [6] 5:3; 30:8;   40:10; 56:12; 68:17; 76:14

**ready** [1] 48:6

**real** [1] 12:21

**really** [19] 12:10; 17:2, 24; 21:3, 11;   24:4; 44:6;   45:21; 50:10;   52:18; 55:2;   66:6; 67:12; 70:4, 7, 23; 74:7; 76:14

**reason** [37] 2:9;   12:12, 13, 23;   13:1;

14:25;   17:2, 3;
24:21, 22;  28:9;
31:16,    18;
35:19;   43:19;
47:12;    48:7;
50:11,     22;
56:21;    57:1;
58:9,  10,  12;
59:8;   60:13;
61:24;    63:9;
66:4;    67:16;
68:5, 10, 11, 12,
22, 25
**reasonable** [14]
11:19;   14:18,
20;    42:20;
45:8;  51:5, 25;
53:17;    56:15;
66:18;  67:2, 5;
72:19
**reasonably** [4]
55:17;  59:19;
66:15; 67:5
**reasons**    [9]
15:18;    31:2;
49:22;  59:8, 10;
65:5;    66:3;
72:13; 74:9
**receipts**    [1]
68:21
**recent** [3]  2:15;
15:14;  54:19
**recently**    [1]
27:15
**Recess**    [1]
37:22
**recess**    [1]
37:20
**recidivism**  [2]
34:18;  36:15
**recognition**  [4]
54:14;   65:9;
69:15; 70:5
**recognize**   [6]
2:19;    15:2;
30:15, 17;  65:2;
69:14
**recognized**   [5]
6:13;   9:1, 25;
30:10;  52:13

**recognizes**  [2]
6:11;  65:3
**recognizing**  [1]
14:16
**record**  [6]  2:8;
6:17;    12:1;
13:13;    61:7;
76:21
**records**    [1]
74:18
**recreation**   [2]
53:16, 22
**recreational** [1]
15:20
**reduces**    [2]
58:12, 14
**reducing**    [2]
5:14; 64:18
**referee** [1] 35:2
**reference**   [1]
46:11
**references**  [2]
42:2; 54:13
**reflects**    [1]
25:20
**refuse**    [1]
29:20
**regardless**  [1]
41:12
**regimes**    [1]
60:22
**regularly**   [2]
20:25; 46:23
**regulate**    [6]
13:22;   25:11;
32:22,    23;
39:11; 56:24
**regulated**   [2]
43:12; 44:5
**regulating**  [3]
13:21;   15:11;
51:24
**regulation**  [26]
14:20;   16:13,
23, 25;  17:1, 7;
25:3;    26:2;
32:23;   34:14;
35:15;    39:10,
22, 25;  40:21,
25;     41:5;

43:15;   45:8;
53:22;   66:15;
67:11;  71:2, 3,
20;  73:12
**regulations**  [23]
3:15, 17, 18, 20;
17:9;    18:16;
22:7;    24:25;
25:4;  37:7, 17;
45:11;   47:23;
52:7,  10,  16;
54:7, 11;  57:21;
58:2;  66:7
**regulatory**  [13]
2:7;    11:15;
20:23;  24:7, 9,
13,  17;    28:5;
37:9;    50:19;
51:22;   53:23;
58:7
**reiterates**   [1]
61:18
**reject** [1] 33:10
**rejected**    [3]
21:16, 17, 21
**relate** [1] 73:12
**related**    [1]
15:22
**relationship** [1]
26:3
**relative**    [1]
35:12
**relevant**    [5]
19:21;    36:7;
47:25;    48:2;
55:21
**relies** [1] 29:18
**religion**    [1]
22:1
**rely** [1] 34:12
**remote** [1] 12:9
**remotely**    [1]
69:9
**rendered**    [1]
52:3
**repeatedly**   [1]
31:18
**replete** [1] 53:2
**reply** [1] 74:14
**report** [1] 63:22

**Reported**   [1]
1:23
**Reporter**    [3]
1:25;    42:1;
76:24
**reports**    [2]
57:24; 64:5
**repressive**  [1]
19:17
**require**    [2]
13:10; 33:5
**required**    [4]
7:12;   14:3, 4;
23:20
**requirement**
[11]    12:11;
50:22;   56:21;
58:10, 11;  59:8;
60:14,    15;
61:24; 63:9, 18
**requirements**
[2]  14:7, 9
**requires**    [3]
18:6;    25:17;
73:9
**requiring**   [3]
2:7;    57:1;
58:12
**reservation**  [2]
8:16;  9:16
**resolve**    [4]
39:20;   41:3;
42:5; 45:2
**resolved**    [3]
30:4;  47:4, 9
**respect**    [13]
4:24;    15:8;
22:4, 23;  25:1;
36:20;   44:19;
45:4, 17;  50:18;
52:3;    55:16;
71:4
**respected**   [1]
22:6
**respectfully**  [3]
7:11;   40:15;
53:1
**responsible**  [2]
5:16;  6:4

**restraint** [9] 11:1; 31:13; 32:1, 3, 9, 16, 18; 33:2

**restrict** [4] 11:19; 25:11; 27:19; 54:22

**restriction** [9] 3:8; 8:8; 9:22; 10:7; 18:19; 37:2; 40:16; 43:2, 10

**restrictions** [9] 7:7; 10:9; 11:5, 11; 14:21; 24:9; 32:19; 49:15

**restrictive** [2] 54:5; 55:18

**result** [2] 42:10; 64:3

**retain** [1] 14:19

**reticence** [1] 29:24

**return** [1] 10:13

**returning** [1] 20:12

**review** [8] 12:12; 13:10, 12; 18:11; 25:8; 29:20; 51:9

**reviewed** [2] 57:12, 24

**reviewing** [1] 5:22

**revise** [1] 27:9

**revision** [1] 27:13

**revolver** [1] 48:11

**rifle** [2] 23:9, 12

**rifles** [1] 24:3

**Right** [7] 29:13; 40:3; 43:13; 50:1; 52:5; 58:5; 59:3

**right** [135] 2:20, 21, 25;

3:7, 8, 21; 5:5, 9, 10, 15, 16; 6:1, 3, 11, 14, 18, 21; 7:2, 9; 8:6, 8, 14, 18, 24; 9:2, 11, 12; 10:3, 8, 21, 24; 11:2; 12:12, 16, 18; 13:10; 14:16; 15:3, 12, 16, 22, 24, 25; 16:10; 18:20, 23, 25; 19:1, 6, 10, 12; 20:19; 21:19, 22; 22:4, 5, 13, 21; 23:4, 7, 18, 25; 24:1, 5, 23; 25:14; 26:4, 11, 23; 29:7; 30:1, 9, 15, 17; 31:21; 32:12, 21; 35:6, 11; 36:4, 8, 11, 12, 22; 37:18; 39:25; 41:2; 43:6, 7; 44:4, 20, 22; 45:23; 46:2; 47:11, 19; 50:23; 51:8, 12, 19; 52:20, 24; 53:3, 9, 25; 54:18, 20; 55:5; 56:12; 59:1, 4, 5; 60:3; 65:10; 69:14, 16, 18, 20, 21, 24, 25; 70:1, 2, 4, 21; 72:3; 73:13; 74:24; 75:1, 2, 8, 23, 24

**Rights** [2] 27:7; 36:11

**rights** [14] 5:11; 12:21, 24; 18:8, 12; 25:21; 27:9, 18, 19; 31:23; 37:12; 58:4; 64:14; 65:6

**roam** [1] 3:14

**Robertson** [1] 46:25

**Rogan** [1] 41:19

**role** [3] 34:5; 37:2, 16

**rubber** [1] 51:9

**Ruchman** [1] 4:7

**rule** [6] 7:22; 35:5; 40:23; 42:8; 43:1; 69:22

**ruled** [2] 2:24; 69:17

**running** [1] 26:15

**rural** [1] 73:24

- S -

**safer** [1] 58:11

**Safety** [1] 74:16

**safety** [24] 15:18; 25:10; 38:21; 42:12, 16, 21; 52:12, 22, 25; 53:4, 7, 8, 17; 59:7; 60:14; 64:18; 65:7, 23; 66:2, 6; 74:24; 75:3, 6, 10

**said** [23] 4:22; 5:1; 14:14; 16:9; 27:7; 32:17; 38:22; 40:19; 41:2, 8; 43:11; 44:24; 45:5; 52:17; 54:4, 6, 19; 55:4; 65:6, 11, 17; 66:14; 75:10

**sake** [1] 75:1

**sales** [1] 18:22

**same** [6] 18:9; 22:19; 41:14; 59:3; 65:13; 75:22

**Robertson** column continues...

**satisfies** [3] 41:12; 43:15; 58:8

**satisfy** [9] 3:15, 20; 25:1; 38:15, 24; 39:3, 6, 14; 52:7

**sawed-off** [4] 11:7; 20:1, 17; 22:23

**saying** [6] 13:20; 30:3; 35:16; 41:14; 65:14; 70:20

**says** [13] 5:3; 6:12; 7:23; 8:14; 26:23; 30:6, 9; 42:4; 48:16; 52:21; 63:15; 67:18

**scale** [3] 70:20, 24, 25

**scene** [1] 50:4

**schedule** [2] 76:7, 12

**scheme** [14] 11:16; 24:13, 17; 50:19, 25; 51:4, 5, 14, 22; 54:1, 21, 22; 57:19; 58:7

**school** [2] 11:21; 42:23

**science** [17] 34:6, 15, 25; 35:8, 12; 36:6, 8, 15, 17; 37:2, 5, 16; 63:20, 22; 64:7, 16, 19

**scientists** [2] 34:10; 35:21

**scope** [18] 15:12; 38:14, 23, 25; 39:4, 8, 11, 15, 16; 40:4; 44:25; 51:3; 55:21, 22; 56:8; 59:4; 71:25; 72:1

**scream** [1] 53:6

scrutiny [81] 3:1, 9, 10, 16, 20; 5:14, 21; 6:8; 8:9; 9:13, 17, 21; 10:1; 11:6; 15:10, 22; 16:4, 5, 8, 12, 16, 22, 24; 17:5, 9; 18:1, 3, 4, 5, 10; 19:4; 25:1, 6; 31:12; 38:16, 25; 39:6, 12, 14; 41:7, 12, 15; 42:9, 15; 43:1, 11, 14, 15, 17; 44:7, 12; 45:5, 7, 8, 13, 14; 52:8; 55:12; 64:10; 65:11, 15, 18, 19; 66:9, 11, 13; 67:1; 70:3, 6, 12, 15, 22, 23, 24; 71:9, 11; 72:18

seated [2] 3:25; 37:23

Second [80] 1:7; 2:10, 19, 24; 3:6, 21; 5:4, 9, 10, 12, 16, 22; 6:11; 7:15; 8:14; 9:2, 8, 11, 24; 12:21; 15:12, 25; 16:12; 17:8; 18:20, 25; 19:2, 7, 9, 24; 20:2, 8, 9, 10; 21:13; 22:10, 12; 23:1; 25:6, 8; 26:23; 27:12, 17, 25; 28:12; 30:9, 13, 25; 31:11, 19; 32:4; 33:11; 34:2, 24; 35:11; 38:13, 14, 24; 39:7, 15; 40:4;

44:22; 45:23; 46:9, 13, 17; 47:1, 3; 54:9; 55:13, 22; 56:2, 15; 64:25; 65:10; 69:16; 72:1, 24; 75:19

second [9] 8:10; 19:16; 38:15; 39:3, 7, 19; 40:12; 45:4; 66:8

secondary [1] 36:24

secondly [1] 57:8

section [1] 42:8

secure [3] 31:21; 42:21; 53:17

secured [1] 35:3

secures [1] 32:7

seem [3] 11:15; 44:3; 73:4

seemed [2] 16:1; 46:21

seems [2] 11:19; 16:22

seen [2] 31:17; 33:8

self-defense [23] 5:7, 17; 6:2, 5; 8:15, 19; 9:6; 19:13, 14, 16; 21:20; 22:5; 23:8, 18, 23; 24:5; 32:21; 44:23; 54:18; 65:8; 69:19; 75:18, 25

sell [1] 19:2

send [1] 76:11

sense [3] 48:19; 66:11; 68:3

sensible [1] 11:15

sensitive [17] 7:8; 8:17; 9:22; 24:9, 10; 40:16, 18, 19, 24; 41:3, 5, 10, 16, 17; 42:5, 7; 43:10

sentence [3] 16:23; 17:6; 52:17

separate [5] 21:6; 45:21; 51:17; 59:5; 70:16

serial [7] 11:8; 22:17, 18, 22; 35:16, 22; 36:2

serious [6] 5:1; 38:19, 21; 57:13; 60:13; 74:19

service [1] 47:11

set-offs [1] 37:4

sets [2] 39:18; 40:12

settle [1] 49:14

Seventh [8] 2:15; 15:21, 25; 16:3, 5, 9; 27:15; 71:12

shall [1] 72:22

shallow [1] 60:22

shape [1] 4:19

shares [1] 68:11

Sheridan [1] 2:3

shooting [5] 15:18; 54:25; 58:18; 67:9; 69:20

shot [2] 49:9; 61:3

shotgun [9] 20:1, 5, 17, 19; 22:23; 23:9; 48:7, 10, 12

shotguns [2] 11:7; 24:3

should [16] 4:14; 5:21; 12:3, 23; 18:23; 24:13, 22; 29:17; 33:12; 35:8; 40:11, 20; 50:19; 54:6; 68:11; 70:8

shouldn't [1] 22:1

show [1] 67:10

showing [2] 49:20; 69:23

shown [1] 63:24

shows [1] 13:11

side [2] 35:13; 36:14

side's [1] 8:3

sides [3] 4:16; 34:8; 76:3

sidewalk [1] 43:25

sifting [1] 56:14

signal [1] 27:16

similar [2] 31:20; 69:9

similarly [1] 6:9

Simply [1] 76:6

simply [16] 4:13; 6:15; 10:11; 20:10; 21:23; 23:13; 28:1; 33:3, 16; 37:18; 42:24; 53:1; 71:12; 72:24; 73:13; 75:1

simultaneously [1] 54:6

since [2] 61:9, 14

single [1] 35:2

site [1] 62:19

sitting [1] 43:24

situated [1] 6:9

situations [1] 50:5

Skoien [2] 16:5, 7

sleeping [1] 9:7

slightly [1] 66:17

social [20] 34:5, 10, 15, 25; 35:4, 7, 12, 21; 36:6, 8, 15, 17; 37:2, 5, 16; 63:20, 22; 64:7, 16, 19

society [3] 26:14; 28:21; 32:13

soldier [1] 7:1

Some [2] 22:8; 49:2

some [35] 4:24; 5:2; 8:21; 10:21; 11:17; 13:1, 23; 17:5; 18:20, 21; 20:12; 22:5; 23:6; 25:17; 26:5; 29:25; 31:5, 21; 33:25; 34:11; 35:7; 36:25; 37:1, 11; 48:25; 54:14; 56:2, 5; 60:4, 22; 62:6; 68:22; 69:13; 71:8

somebody [5] 43:24; 50:9; 59:15; 60:23; 68:25

somehow [1] 48:17

someplace [3] 20:25; 21:11; 67:21

something [9] 12:16, 25; 22:23; 49:5;

61:12; 62:20; 70:6; 76:4

sometimes [3] 22:11; 31:23; 42:15

somewhere [4] 18:24; 27:20; 59:24; 73:21

son-in-law [1] 12:6

soon [1] 71:15

Sort [1] 16:15

sort [20] 16:22; 17:1; 20:16; 21:21; 31:22; 32:10; 34:22; 38:7; 41:20; 43:23; 46:5; 47:5; 48:18; 49:13; 57:6; 61:18, 23; 63:5, 6; 71:8

sound [1] 53:24

sources [1] 47:16

Sovich [3] 1:24; 76:20, 24

speak [3] 4:16; 13:19; 32:10

speaking [1] 17:25

speaks [1] 5:10

specific [10] 12:23; 13:23; 24:16, 21; 34:14; 50:24; 57:17, 18; 68:12, 16

specifically [15] 6:13; 23:19; 26:5; 40:23; 41:8; 43:11; 44:24; 45:18, 23; 48:21; 49:2; 55:2; 69:12; 70:1; 72:17

speech [9] 18:13, 14, 19; 32:12; 35:5;

53:3; 75:13, 14, 17

spelled [1] 19:6

sporting [1] 15:20

squarely [1] 56:20

stamp [2] 51:10, 23

stand [3] 4:12; 64:20

standard [19] 16:4, 14; 25:8; 39:12; 41:7, 15; 42:9; 44:12; 64:10; 66:11, 13; 70:3, 8, 12, 13, 22; 71:7, 13; 75:22

standards [6] 13:23, 25; 32:24; 33:4; 36:21; 37:6

standpoint [2] 35:4; 53:19

start [5] 4:22; 27:11, 12; 66:9; 76:9

starting [1] 4:17

starts [1] 4:25

State [7] 10:8; 24:18; 57:14; 68:23; 74:19; 75:19, 20

state [48] 12:4, 8, 17, 22; 13:1, 10, 12, 14, 17, 20; 14:5, 19, 24; 17:11; 25:9, 12, 15, 23; 34:9; 35:15; 36:1; 37:25; 39:20; 45:6; 46:18; 48:8; 54:17; 57:9; 58:3, 13; 59:6; 67:25; 68:1, 3, 5, 9; 69:8; 72:14; 73:5, 9,

14, 20; 74:8, 20, 23; 75:2, 5

State's [2] 3:17; 25:3

state's [16] 3:19; 12:12; 24:22; 25:4; 26:1, 20; 34:6; 48:21; 52:10, 11; 57:6, 7; 64:8; 65:24; 66:8; 67:5

stated [4] 20:12; 46:12; 56:25; 72:13

statement [5] 5:19; 10:16; 44:20; 46:9; 47:24

statements [2] 40:14; 56:14

STATES [2] 1:1, 12

States [4] 2:10; 14:16; 27:23, 24

states [3] 54:14; 62:2; 72:22

statistics [7] 36:15; 57:12; 58:17; 62:2, 5; 74:13

status [3] 43:4; 53:12, 14

statute [17] 47:20, 22, 24; 48:1; 50:24; 51:2, 3; 52:2; 55:6, 11, 17; 56:9, 22; 57:16, 17; 64:13, 14

statutory [6] 50:25; 51:4; 54:1, 21, 22; 57:19

Staub [2] 32:5, 15

steal [1] 59:25

stenographic [1] 76:21

step [2] 39:19; 57:18

Steve [1] 4:7

still [12] 14:19; 15:11; 21:19; 22:2, 19; 24:19; 41:6; 42:8; 56:8; 61:13; 62:24; 63:3

stolen [1] 60:2

stop [7] 5:18; 10:15; 13:7; 14:12; 20:7; 41:18; 58:5

stopped [1] 20:9

store [1] 68:20

street [2] 49:11; 69:5

streets [1] 23:8

stress [1] 74:6

Strict [1] 16:22

strict [13] 6:8; 8:9; 16:12; 17:5, 9; 18:1, 3, 10; 66:11; 70:3, 7, 9; 71:9

strictly [1] 8:20

strike [2] 18:16; 39:24

striking [1] 47:6

stringent [1] 18:11

struck [1] 69:9

studies [2] 17:5; 64:5

subject [9] 3:1, 9; 8:9; 9:8, 12, 17; 32:8; 45:12; 67:8

submit [4] 27:23; 29:25; 39:9; 72:19

submitted [4] 59:8; 60:5, 17; 63:22

subsection [1] 41:2

substantial [11] 2:9; 12:13; 27:13; 42:11; 50:22; 59:7; 64:9; 66:16, 19; 68:10, 25

success [1] 69:23

Such [1] 42:20

such [13] 3:7; 8:25; 17:19; 30:7, 15, 17; 31:13; 48:7; 53:16, 18; 56:6; 67:9; 69:15

sudden [1] 23:12

suffice [1] 4:14

sufficient [6] 12:12; 13:3, 24; 14:9, 25; 24:21

sufficiently [2] 9:5; 17:23

suggest [5] 29:11; 47:20; 53:1; 57:11; 60:21

suggesting [1] 66:23

suicides [1] 61:13

superintendent [1] 51:10

support [3] 28:16; 63:15; 64:16

supporting [1] 64:22

supposed [3] 38:13, 18; 66:22

Supreme [33] 2:12; 6:12; 7:3, 19, 24; 8:6, 15; 18:15; 19:8, 11, 20, 25; 21:16; 23:24; 26:22; 27:6; 29:12, 15,

18, 21; 30:11, 18; 32:6; 33:19; 44:25; 45:21; 46:24, 25; 47:5, 9, 10; 56:4, 17

Sure [2] 14:13; 16:21

sure [4] 23:11; 25:24; 29:3; 66:4

survive [1] 17:9

survived [1] 16:7

sweeping [1] 15:2

switch [1] 38:22

sword [1] 21:25

system [9] 2:7; 11:18; 17:13; 20:18, 23; 21:2; 28:5; 51:22; 53:23

- T -

table [1] 4:6

tailored [7] 3:19; 17:23; 25:4; 66:7, 10, 12; 72:17

tailoring [1] 26:5

take [10] 20:21; 21:8, 9; 28:3; 37:20; 45:6; 53:7; 59:13; 68:20; 69:3

taken [3] 30:21; 59:19; 63:6

taking [1] 57:18

talk [1] 34:15

talked [2] 60:5; 66:3

talking [3] 23:7; 51:15; 72:6

target [12] 12:2; 51:16;

54:20, 24, 25; 56:6; 59:13; 67:9; 69:11, 14, 24

targeted [2] 60:9, 10

targeting [1] 24:16

teased [1] 49:22

teasing [1] 48:18

tell [3] 11:16; 21:24, 25

tend [2] 64:2

term [9] 6:24, 25; 7:4, 12, 20; 8:1, 4; 18:15; 32:16

terminology [3] 66:10, 20, 21

terms [2] 33:5; 71:8

territory [1] 29:9

test [1] 14:14

tested [2] 14:22; 75:25

testimony [1] 57:23

tests [2] 2:6; 14:23

Texas [11] 62:3, 5, 8, 9, 19, 21, 25; 74:12, 13, 16, 19

text [4] 5:10; 7:17; 19:6; 42:4

than [28] 6:8; 13:4, 17; 15:21; 16:4, 13; 17:2; 18:25; 21:12; 24:14; 27:5; 31:6, 25; 48:4, 8, 10, 18; 49:14; 50:10; 59:18; 61:12, 14; 62:8, 25;

65:4, 22;  66:1;
75:21

**Thank**    [12]
4:15;    10:18;
37:19, 23;  38:1,
6;  44:18;  73:1;
76:1, 15, 16, 17

**thank** [1]  2:3

**thanking**    [1]
4:17

**That's**    [18]
6:14;    10:11;
15:5;    16:17;
23:13;    27:2;
30:23;    31:24;
32:12;  33:17;
36:18;    50:1;
52:13;    54:2;
55:23;    60:3;
66:20;  71:1

**that's** [53]  8:2;
9:25;    14:9;
17:18;    19:8;
22:24;    24:4;
26:5, 25;  29:5;
32:22;    33:11,
15;    34:1, 12;
35:3;    44:6;
47:2, 13, 16, 17,
19;  48:2, 5, 24;
49:5,  9,  17;
53:1, 25;  55:8;
56:1,  11,  19;
57:8, 15;  59:5;
60:12;    63:18;
64:19;  66:1, 21;
68:7, 17;  70:2,
6,  17;    71:14;
73:17,    22;
74:14; 75:22

**Theater**    [1]
37:8

**theater**    [2]
53:6; 75:12

**their** [29]   2:3;
10:23;    12:13;
15:19;    20:21,
24, 25;   21:19,
22;    22:1;
25:14;    27:17;

29:20;  31:2, 21;
36:23;    37:12;
49:14,    21;
50:21;    54:13;
59:12, 23;  60:5,
7,  12;    62:19;
63:5

**them** [12]   7:5;
8:5;    37:12;
44:17;    46:5;
48:15;  58:20;
59:20;  63:16;
66:5;    71:16;
76:15

**themselves**   [2]
4:3; 49:5

**Then** [1]  50:3

**then**    [55]    7:6,
22;    10:10;
11:20;  13:2, 7;
14:7,  9,  12;
21:15;  26:17;
30:4, 11, 16, 18;
32:9;    33:9;
34:15,    17;
35:10, 19;  36:1;
37:20;    38:3;
39:2, 7, 14, 21,
22, 25;  40:1;
42:2, 4;  44:14;
46:1;    49:3;
56:3,  18,  20;
57:1, 25;  58:16,
25;  60:1;  61:3,
15;  63:3;  65:1;
69:20;    70:24,
25;    71:7, 20;
72:24

**There** [7]  2:13;
26:3;    28:17;
36:13;    37:11;
43:22;  55:1

**there** [81]  2:15,
17;  7:7;  9:11;
10:2;    12:21;
13:12;  17:11;
22:7, 16;  23:20,
22;  26:7,  15;
28:15;  29:1, 6,
24;  30:6, 8, 20;

33:12,    23;
34:14,    35:11,
18, 19;  36:4, 7,
25;    37:1,  13,
15;    38:4,  9;
41:11;    43:16,
20;    47:7;
50:11;  51:1, 8,
12,  19;    52:1,
18;    53:6,  7;
54:13,    19;
55:13;    56:18,
19;    57:4, 21;
60:1,  11,  22;
62:2, 23;  63:18;
64:5;    67:22;
68:11;    69:15,
22, 24;   71:10,
22, 25;  72:16;
73:16,    19;
74:14, 25; 76:4

**There's**    [9]
5:11, 19;   35:7,
24;  49:12, 24;
52:4;    54:24;
73:10

**there's**    [11]
17:5,  11,  25;
19:20;  26:17;
33:20;  36:18;
37:7;    44:2;
70:16; 71:9

**Therefore**   [1]
33:13

**therefore**   [2]
42:25; 58:13

**these** [21]  3:18;
4:24;    25:3;
29:14;  31:20;
32:14;  36:22;
37:10;    40:9;
49:15;    50:5;
57:3;  58:1, 17,
19;    59:1;
61:14;    62:6;
64:17; 66:5

**They** [10]   8:1;
11:2; 25:16, 19;
31:1, 21;  36:22;

51:10;    66:14;
75:17

**they** [44]  10:9;
14:7, 18;  15:22;
16:3;  20:20, 21,
22;    22:1,  2;
24:20;    28:22;
30:3, 4;  31:1, 4,
5;  32:22;  33:5,
6;    34:10;
35:24;    36:23;
40:22;    43:24;
45:24;  46:11;
50:4, 6;    54:4;
59:13;    60:10;
61:15;    64:3;
65:23;    66:17,
25;    69:3,  5;
70:2,    7,   8;
71:19; 73:11

**They're** [1]  5:12

**they're**    [12]
17:6;    33:17;
40:13;    48:14;
52:21;    57:3;
58:23,    24;
59:19, 22;  63:4;
75:14

**thing** [5]   23:2;
24:20;    35:2;
50:6; 58:11

**things**    [13]
40:7;    47:2;
48:1, 5;  53:10;
54:12;    55:2;
56:6, 8;  61:8;
62:17;  67:10;
70:17

**think** [65]  17:8;
18:3, 4;   19:3;
24:15;    27:25;
30:12, 19;  34:8,
12;    35:10;
38:8, 9;  39:18;
43:7;  44:20, 21;
47:8,  22,  25;
49:17;    50:15,
23;  51:3;  52:1,
13;  53:10, 25;
55:8, 22;  56:10,

11; 57:5; 58:6, 12; 61:8, 9, 25; 62:3, 20; 63:8, 13, 20; 64:7, 12; 65:2, 9, 14, 17, 19; 66:10, 20; 67:4; 68:6, 17; 70:7, 14, 15; 71:1, 7, 14; 74:22; 76:3

**thinking** [6] 30:7; 33:19; 36:6; 48:6; 50:8; 58:6

**thinks** [1] 37:18

**Third** [2] 22:14, 17

**third** [3] 45:17; 46:7; 61:12

**This** [7] 2:2, 22; 8:10; 14:23; 32:3; 34:7, 20

**this** [101] 2:6, 12, 18; 7:17; 8:13; 9:5; 10:13, 25; 13:7, 21; 14:15; 16:4, 17; 17:24; 18:6, 15, 18; 19:5, 21; 20:18; 21:11, 13, 14, 15; 22:14; 23:19; 24:6, 10, 16, 21; 25:16; 26:9; 28:23; 29:1, 25; 32:14; 34:9, 16; 36:25; 37:1, 9; 39:10, 23; 40:20; 41:4, 10, 15, 16, 24; 42:6, 10; 43:9, 12, 23; 45:7, 10, 14, 18, 19; 47:3, 4, 6, 13, 23; 48:21; 50:19, 21; 51:21; 52:2, 9; 56:9; 57:6, 9, 18; 58:6, 20;

60:13, 14; 61:17, 23; 64:13, 24; 65:25; 66:22; 67:15; 69:8; 70:10, 20; 71:3; 72:6, 7, 11, 19; 73:8, 22; 75:15; 76:5, 9

**Those** [3] 23:17; 44:10; 75:13

**those** [33] 3:11; 5:2; 8:21; 14:8, 18, 21; 19:4; 23:5; 24:12; 26:2; 29:16; 37:6; 38:18; 39:17; 44:17; 50:6; 55:8, 19; 56:6, 8; 57:16, 20; 60:24; 61:5, 8, 13; 67:10, 12; 73:7; 74:1, 10; 75:21

**though** [3] 10:5; 46:16; 74:13

**thought** [4] 10:17; 20:7; 47:9; 56:13

**thoughts** [1] 28:22

**thousands** [1] 63:11

**threat** [2] 12:5, 8

**threaten** [1] 18:1

**three** [6] 45:2; 46:5, 6; 47:22; 67:17; 76:10

**threshold** [1] 2:17

**through** [3] 14:4, 20; 56:14

**throughout** [1] 31:18

**thus** [1] 8:20

**tick** [1] 63:11

**tied** [3] 47:11; 70:1; 72:3

**time** [30] 4:20; 7:7; 9:17, 20, 24; 10:6, 10; 11:5, 20; 12:4; 14:19, 20; 30:3, 4; 31:24; 36:19; 40:16, 24; 41:9, 16; 43:2, 10; 46:11, 15, 18; 48:18; 51:11; 57:21; 58:20; 59:23

**times** [3] 10:3; 21:16; 23:21

**today** [4] 39:17; 49:19, 23; 50:11

**told** [2] 11:5; 75:4

**tolerated** [1] 36:13

**took** [1] 59:16

**tough** [1] 59:2

**track** [1] 35:23

**tracked** [1] 35:24

**traditional** [6] 15:18, 20; 19:13; 22:3, 9; 55:19

**traditionally** [2] 9:20; 75:14

**tragically** [1] 26:18

**train** [1] 16:11

**training** [1] 14:5

**tranquility** [1] 58:3

**TRANSCRIPT** [1] 1:10

**transcript** [1] 76:20

**translate** [2] 61:23; 62:22

**trappings** [2] 55:1; 67:10

**treat** [1] 40:20

**treated** [1] 70:13

**treating** [1] 61:3

**treats** [1] 69:7

**tribunal** [1] 29:22

**tried** [1] 19:25

**trying** [3] 6:14; 43:8; 53:3

**turn** [4] 14:24; 44:14; 52:6; 53:14

**turned** [3] 12:25; 51:8, 11

**twice** [1] 27:22

**twofold** [1] 57:7

**type** [14] 7:8; 11:7, 19; 22:8; 23:4; 24:11; 29:22; 44:9; 45:24; 46:22; 47:14; 49:2; 58:8, 9

— U —

**U.S.** [2] 11:25; 19:21

**ultimate** [1] 73:15

**ultimately** [2] 2:14; 36:16

**unacceptable** [1] 25:17

**unanimous** [1] 45:1

**unbridled** [1] 32:24

**unconstitutional** [2] 11:1; 65:12

**unconstitutionally** [2] 19:18; 40:1

**under** [10] 7:22; 11:24; 13:9; 20:23; 24:2; 41:6;

42:8, 15;  65:11;
69:12
**understand** [4]
11:23;      25:19;
45:9, 14
**understanding**
[6] 22:9; 25:21;
28:4;      48:24;
50:20; 62:11
**understood** [2]
7:18; 22:4
**undeveloped** [1]
30:18
**unfair** [1] 49:21
**uniform** [2]
28:20, 21
**unintended** [1]
41:20
**UNITED** [2] 1:1,
12
**United** [4] 2:10;
14:16;      27:23,
24
**universally** [1]
52:13
**unlawfully** [1]
19:15
**unless** [1]
68:22
**unlike** [1] 71:2
**unlimited** [1]
14:16
**unloaded** [4]
20:20; 21:6, 10;
23:16
**unpopular** [1]
31:23
**unprotected** [1]
75:13
**unregistered** [4]
21:8; 35:23, 25;
36:2
**until** [2]  24:8;
58:9
**untimely** [1]
16:25
**untrackable** [1]
35:25
**unwise** [1]
26:25

**updated** [1]
61:9
**upheld** [2]
17:1; 54:11
**uphold** [2]
26:22; 39:22
**upholding** [2]
49:15; 54:7
**upon** [2] 29:18;
51:6
**upper** [1] 71:12
**upset** [1] 22:1
**upward** [1]
63:12
**urban** [2] 27:4;
62:16
**urbanized** [1]
26:10
**urging** [1]
76:13
**used** [5] 36:8;
38:22; 44:11;
55:3; 66:10
**useful** [3]
34:20;    36:7;
61:21
**uses** [3] 15:21;
55:8; 67:7
**using** [4] 33:10;
58:19,    24;
61:15
**usually** [3]
58:23; 66:10;
71:4

———— - V - ————

**valid** [1] 28:11
**value** [1] 69:5
**various** [2]
10:9; 54:11
**vehicle** [1]
23:17
**versus** [5] 2:3;
15:14;   19:21;
32:6; 37:8
**very** [47] 2:3;
7:14;     8:3;
10:17;    13:4;
15:15;  16:2, 11;

17:11;    18:11;
22:14;    23:2;
24:4, 16, 21;
27:3, 6; 28:4, 8;
29:21, 22; 32:2;
34:9;      36:19;
38:1, 21; 44:15;
47:15;    50:5;
51:5;  55:8, 9,
21, 24;  56:15;
57:13;   59:14;
60:12;    62:3;
64:13; 71:3, 10,
24; 74:1, 2
**Veteran** [1]
11:25
**video** [1] 18:17
**view** [6] 12:13,
22;       13:9;
25:16,    19;
28:11
**views** [2] 4:24;
8:13
**violates** [1]
2:10
**violence** [10]
5:24; 6:7; 16:6;
52:12,   16;
57:13, 22; 61:8;
63:23; 64:19
**violent** [7]
17:10, 20, 25;
18:17; 34:19
**Virginia** [2]
61:2, 5
**virtue** [2] 6:6;
46:21
**vision** [1] 31:5
**visit** [1] 42:12
**visual** [1] 71:8
**voters** [1] 7:18

———— - W - ————

**walk** [4]  23:8,
12, 14; 49:10
**walking** [1]
43:23
**want** [21]
13:15, 17, 18;

15:4;     20:20;
32:10,    11;
43:25; 44:1, 16;
45:25;    50:6;
58:10;   67:18,
23;  71:17, 25;
72:5, 8; 76:11
**wanted** [3]
14:19;    40:7;
74:8
**wanting** [1]
15:1
**wants** [2]
13:22; 14:6
**wasn't** [5]
46:12;   49:18,
20;    54:10;
69:24
**ways** [1] 33:8
**We're** [3] 41:9;
71:15; 72:8
**we're** [15] 19:5;
23:7;  26:2, 14,
19;      27:5;
28:24;   38:22;
41:9, 14; 47:12;
52:22;   64:24;
72:6; 73:18
**We've** [1] 33:8
**we've** [6] 7:10;
24:10;   31:17;
45:13;    66:3;
72:13
**weapon** [8]
5:17; 6:4; 11:7;
22:11; 23:7, 10;
48:14; 49:3
**weapons** [5]
11:8, 20;  22:8;
46:14
**wear** [2]  21:1;
54:23
**wearing** [1]
66:5
**website** [2]
61:7, 8
**week** [1] 76:8
**weeks** [1] 76:10
**Well** [6] 18:22;
54:18;   61:17;

67:15; 70:10; 75:8

**well** [16] 4:4; 23:3, 5; 31:14, 16; 32:10; 33:5; 34:2, 3; 35:18; 47:21; 54:18; 55:8; 62:23; 63:1, 15

**well-regulated** [1] 19:11

**went** [2] 7:6; 46:1

**were** [31] 2:4; 7:21; 8:14; 14:15, 17; 24:18; 26:7, 9, 21; 27:9; 30:3; 34:14, 16; 35:14; 38:25; 41:25; 42:1; 43:20; 44:10; 54:4, 13; 56:5; 57:21; 58:2; 61:13, 19; 69:9, 25; 74:1; 76:14

**weren't** [2] 63:18; 67:22

**West** [1] 67:19

**What's** [2] 20:3; 35:19

**what's** [3] 22:9; 49:1; 52:9

**whatever** [4] 37:9; 44:24; 74:9; 75:19

**whatsoever** [1] 32:24

**whenever** [2] 18:8; 52:23

**where** [42] 4:18; 9:2; 16:6; 18:21; 19:25; 22:15; 26:10, 16; 27:4; 29:7; 30:1, 20; 32:6; 33:17; 34:7; 36:7; 37:1; 42:24; 43:4; 45:22; 47:7;

51:18; 53:15, 20, 23; 54:3, 15; 55:4, 19; 59:15; 60:19; 61:1; 62:8; 64:19; 67:13; 69:3; 70:20; 71:1, 4, 18; 73:11

**Whereas** [1] 49:8

**wherein** [1] 55:4

**wherever** [2] 8:21; 32:7

**whether** [36] 2:6, 17; 10:7; 11:17; 13:3; 15:9; 17:22; 19:9, 25; 20:7, 10; 22:18, 25; 24:13, 22, 25; 26:25; 27:25; 31:6, 10; 32:25; 34:6, 16; 37:3, 6; 39:15; 40:23; 45:2, 4; 53:8; 55:11, 16; 64:8; 68:25; 72:15, 16

**which** [41] 2:4; 5:19, 22; 7:21; 8:2; 15:15; 18:17; 19:20; 26:14, 23; 29:1; 30:9, 11; 31:5, 25; 32:2; 33:6; 36:5; 37:8, 13; 38:8, 18; 39:4; 40:13, 24; 41:10; 43:18; 46:6; 48:3; 51:18; 55:13; 56:20; 65:3, 13; 66:8; 69:11, 17; 72:2; 73:16; 74:18, 23

**who's** [1] 48:11

**whole** [6] 11:17; 24:14;

50:20; 51:5; 71:2; 75:21

**wholesale** [2] 15:3; 54:10

**wholly** [1] 34:13

**Wilkinson** [10] 2:23; 3:4; 28:25; 29:6, 8, 11, 23; 30:6, 19; 38:20

**Wilkinson's** [3] 29:5; 30:8; 40:11

**will** [22] 3:23, 24; 7:8; 14:8; 32:8; 33:12, 24; 34:10, 19; 39:22; 44:14; 45:14; 46:13; 47:17; 49:7, 21; 58:13; 60:9, 11; 62:12; 70:11; 73:16

**window** [1] 13:11

**wins** [1] 18:5

**wise** [1] 26:25

**wish** [3] 29:9; 38:4; 74:5

**wished** [2] 13:1; 74:10

**wishes** [3] 10:8; 29:8; 32:22

**within** [20] 6:2; 15:11; 22:9, 25; 38:14, 23; 39:8, 11, 16; 40:4, 20; 55:6, 7; 65:24; 69:8; 70:22; 72:3, 10, 23; 75:14

**without** [5] 2:19; 47:13; 54:23; 69:8; 71:5

**WOLLARD** [1] 1:3

**Wollard** [8] 2:2; 4:1; 12:20, 22; 13:1; 14:3; 58:8; 73:23

**Wollard's** [2] 59:14; 67:15

**Wollards** [1] 58:21

**won't** [1] 60:24

**wonderful** [1] 33:7

**wondering** [1] 24:13

**Woollards** [1] 58:18

**words** [4] 7:16; 53:5; 75:11, 16

**work** [6] 22:19; 27:5; 68:15, 19; 73:2; 76:13

**working** [1] 76:9

**works** [3] 24:1; 34:2; 68:21

**world** [2] 58:18, 21

**worship** [1] 22:2

**Would** [1] 61:20

**would** [122] 3:8, 9, 20; 4:4, 12, 22; 5:1, 8; 6:22; 7:10, 21, 22; 8:5, 16, 24; 9:13, 16, 24; 10:2; 11:6, 9, 11, 15, 16; 12:2, 19; 13:3, 17; 14:16, 19; 15:12; 16:4, 13, 24; 17:4, 9, 23; 18:1, 14, 22; 19:3, 19; 20:13; 22:8, 19; 23:11; 24:6, 25; 26:21; 27:11, 13, 23, 25; 28:11; 29:6, 7, 15, 21, 22; 30:11, 15, 16, 17; 31:15;

35:8, 10, 18, 19;
36:10, 11, 13;
37:14, 15;
38:25; 39:2, 9,
13; 44:3, 4;
46:10; 47:3, 4,
20; 48:23;
49:5, 18; 52:3,
6; 54:8; 55:15,
19; 56:18, 20;
60:6, 11, 20;
61:19, 21, 25;
62:22; 63:11,
17; 68:4, 19;
69:12; 71:4, 16;
72:19; 73:11,
25; 74:2, 8, 25;
76:2
**wouldn't** [5]
27:11; 63:9, 10;
67:21, 23
**write** [1] 30:11
**writes** [1] 5:20
**writing** [2]
2:24; 3:4
**written** [1]
65:16
**wrong** [2]
25:24, 25

**- Y -**

**year** [2] 61:1;
74:18
**years** [4] 47:5,
10; 72:23
**yelling** [1]
75:11
**you'd** [1] 67:13
**you'll** [1] 11:16
**you're** [15]
3:13; 4:12;
8:12; 11:17;
17:25; 28:9;
44:2; 49:3, 4, 8;
51:17; 52:23;
61:13; 69:18;
71:9
**you've** [2] 11:4;
49:22

**Your** [65] 3:24;
4:5, 10, 15, 16;
5:8; 6:22; 9:16;
10:12; 12:15;
13:16, 20, 25;
15:5, 8; 17:4;
19:19; 21:13;
24:15; 25:5;
27:2; 28:14;
29:3; 31:15;
34:4, 5; 36:18;
38:6, 10; 39:13;
40:6, 10; 41:13,
25; 43:7;
44:14, 20; 46:7;
48:25; 50:15;
52:5, 6, 9, 11;
53:25; 55:10;
57:5, 11, 12;
60:3, 21; 62:6;
63:14, 20;
64:12; 66:23;
69:2; 71:24;
72:9; 73:4, 25;
76:14, 16, 17
**your** [20] 3:13;
10:16; 11:23;
12:10, 17; 13:9;
14:15; 21:8, 9,
10; 28:11;
32:12; 41:21;
44:15; 46:7;
51:18; 53:19;
59:25; 63:8;
69:18
**yourselves** [1]
76:3

**- Z -**

**zoned** [1] 36:23
**zoning** [2]
36:20; 37:6